# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF WISCONSIN
### MILWAUKEE DIVISION

|  |  |
|---|---|
| IN RE REV GROUP, INC SECURITIES LITIGATION | Lead Case No. 2:18-cv-1268-LA |

## DECLARATION OF LUIGGY SEGURA IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS DISTRIBUTION ORDER

I, LUIGGY SEGURA, declare and state as follows:

1.     I am a Vice President at JND Legal Administration ("JND").[1]  I am over 21 years of age and am not a party to the above-captioned action. (the "Action").  I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.     Pursuant to the Order Preliminarily Approving Settlement and Authorizing Dissemination of Notice of Settlement, dated August 24, 2021 (ECF No. 124, the "Preliminary Approval Order"), Plaintiffs' Counsel was authorized to retain JND as the Claims Administrator to supervise and administer the notice procedure in connection with the proposed Settlement as well as the processing of Claims.  On December 9, 2021, the Court entered: the Judgment Approving Class Action Settlement (ECF No. 136, the "Final Approval Order"). Pursuant to the Settlement, $14,250,000.00 was deposited into an interest-bearing Escrow Account (the "Settlement Fund"). The Effective Date of the Settlement has occurred, Class Members' claims have been processed, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶31.

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated May 19, 2021 (the "Stipulation"), previously filed with the Court (ECF No. 120-1).  The Settlement is contained in the Stipulation.

3.       As Claims Administrator, JND has, among other things: (a) mailed the Notice of (i) Pendency of Class Action and Class Certification; (ii) Proposed Settlement; (iii) Motion for an Award of Attorneys' Fees and Litigation Expenses; and (iv) Settlement Fairness Hearing (the "Notice") and the Proof of Claim Form (the "Claim Form," and together with the Notice, the "Notice Packet") to potential Class Members and brokers and other nominees; (b) created and continues to maintain a toll-free helpline for inquiries during the course of the administration; (c) designed, implemented, and launched the Settlement Website (www.RevGroupSecuritiesLitigation.com), which became operational on or about September 22, 2021, and includes the claim-filing deadline and copies of the Stipulation, Preliminary Approval Order, Notice, and Claim Form; (d) published the Summary Notice; (e) provided, upon request, additional copies of the Notice Packet to potential Class Members, brokers, and other nominees; (f) received and processed Claim Forms submitted in connection with the Settlement; (g) reviewed submitted Claim Forms for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (h) provided notice to Claimants whose Claims were deficient or rejected; (i) worked with Claimants to help cure deficient Claims; and (j) calculated Claimants' recognized loss ("Recognized Claim"), pursuant to the Court-approved Plan of Allocation set forth in the Notice.

4.       JND has completed processing all Claim Forms ("Claims") received through May 5, 2022, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. JND also presents this declaration in support of Plaintiffs' Motion for Class Distribution Order.

## I.       DISSEMINATION OF NOTICE

5.       As more fully described in the Declaration of Luiggy Segura Regarding: (A) Mailing of the Notice Packet; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusions and Objections Received to Date, dated November 4, 2021 (ECF No.131-4, the "Initial Mailing Decl") and the Supplemental Declaration of Luiggy Segura Regarding: (A) Mailing of the Notice Packet; (B) Report on Requests for Exclusion and Objections Received to Date, dated

December 1, 2021 (ECF No. 133-1, the "Suppl. Mailing Decl."), as of November 30, 2021, JND had mailed 29,166 Notice Packets to potential Class Members and their nominees. Suppl. Mailing Decl. ¶2; *see also* Initial Mailing Decl. ¶12.

6.     JND established and continues to maintain the Settlement Website dedicated to this Action, and a toll-free telephone helpline (1-833-636-2108) to assist potential Class Members. The Settlement Website (which provides access to important documents relevant to the Settlement) and the telephone helpline enable Class Members to obtain information about the Settlement. In connection with establishing and maintaining the Settlement Website and toll-free telephone hotline, JND, among other things, formulated a system to ensure that proper responses were provided to all telephonic and electronic inquiries. That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto, known as Frequently Asked Questions, or "FAQs"; loading key documents onto the Settlement Website; and programming the Settlement Website to permit the viewing and downloading of those documents.

7.     In accordance with Paragraph 8(d) of the Preliminary Approval Order, on October 4, 2021, JND caused the Summary Notice to be released via *PR Newswire* and published in *Investor's Business Daily.* Initial Mailing Decl. ¶ 13.

## II.     PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8.     Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to JND a properly executed Claim Form postmarked or submitted online no later than December 21, 2021, together with adequate supporting documentation for the transactions and holdings reported in the Claim Form. Through May 5, 2022, JND has received and fully processed 7,117 Claims (the "Presented Claims").

9.     In preparation for receiving and processing Claims, JND: (a) conferred with Lead Counsel to define the guidelines for processing Claims; (b) created a unique database to store Claim details, images of Claims, and supporting documentation (the "Settlement Database"); (c) trained

staff in the specifics of the Settlement so that Claims would be properly processed; (d) formulated a system so that telephone and email inquiries would be properly responded to; (e) developed various computer programs and screens for entry of Class Members' identifying information and their transactional information; and (f) developed a proprietary "calculation module" that would calculate Recognized Claims pursuant to the Court-approved Plan of Allocation.

10.     Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims online or to a post office box address specifically designated for the Settlement. Notice Packets returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered into the database and Notice Packets were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, when necessary, appropriate responses were provided to the senders.

## III.    PROCESSING CLAIMS

### A.    Paper Claims

11.     Of the 7,117 Presented Claims, 564 are paper Claims and 300 are "online" Claims filed through the online filing component of the Settlement Website. Once received, the paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Claims is extremely laborious and time-intensive. Once prepared, paper Claims were scanned into the Settlement Database together with all submitted documentation.

12.     Each Claim was assigned a unique Claim number. Once scanned, the information from each Claim (including the Claimant's name, address, account number/information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim) was entered into the Settlement Database. Once entered into the Settlement Database, Claims were reviewed to verify that all required information had been provided. The documentation provided by the Claimant in support of his, her, or its Claim was reviewed for authenticity and compared to the information provided in the Claim to verify the

Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim.

13. To process the transactions detailed in the Claims, JND utilized internal messages to identify and classify deficiency or ineligibility conditions existing within those Claims. Appropriate messages were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in REV Group, Inc. common stock during the Relevant Period, that Claim would receive a "Claim-level" message that denoted ineligibility. Similar Claim-level ineligible messages were used to denote other ineligible conditions, such as duplicate Claims. These messages would indicate to JND that the Claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety. Examples of Claim-level messages are as follows:

- Inadequate Documentation Submitted for Entire Claim
- No Supporting Documentation Submitted for Entire Claim
- No Purchase Transaction in the Class Period

14. Because a Claim may be deficient only in part, but otherwise acceptable, JND utilized messages that were applied only to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a "transaction-level" message. The message indicated that although the transaction was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim according to the Court-approved Plan of Allocation. Thus, even if the transaction-level deficiency was never cured, the Claim could still be partially accepted. Examples of transaction-level messages are as follows:

- No Supporting Documentation for Specific Transaction/Position
- Inadequate Documentation for Specific Transaction/Position
- Illegible Documentation for Specific Transaction/Position

**B.** **Electronic Claims**

15. Of the 7,117 Presented Claims, 6,253 were filed electronically ("Electronic Claims"

or "E-Claims"). Electronic Claims filers ("Electronic Claim Filers" or "E-Claim Filers") are typically banks, brokers, nominees and other-third party filers, who file claims on behalf of numerous claimants. Because E-Claim Filers typically submit a high volume (hundreds or thousands) of transactions during the Class Period on behalf of the beneficial owners, JND provides E-Claim Filers with the opportunity to mail a computer disc or electronically submit a file containing all the transactions—rather than provide reams of paper requiring data entry—so that JND can upload all transactions to the Settlement Database.

16.     JND maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with JND's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, JND notified the E-Claim Filer. If the electronic file was deemed to be in an acceptable format, it was then loaded to the Settlement Database.

17.     Once each electronic file was loaded, the Electronic Claims were coded with messages to denote any deficient or ineligible conditions that existed within them. These messages are similar to those applied to paper Claims. In lieu of manually applying messages, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Class Period, *etc*.). The output was thoroughly verified and confirmed as accurate.

18.     The review process also included message coding any Electronic Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced on the electronic file submitted. This process was reviewed by JND's Electronic Filing Team and, when appropriate, JND contacted the E-Claim Filers whose submissions were missing information. This ensured that only fully completed Claims, submitted by properly authorized representatives of the Claimants, were considered eligible for payment from the Net

Settlement Fund.

19. Finally, at the end of the process, JND performed various targeted reviews of Electronic Claims. Specifically, JND used criteria such as the calculated Recognized Claim amounts and other identified criteria to message code and reach out to a number of E-Claim Filers and request that various sample purchases, sales, and holdings selected by JND be documented by providing confirmation slips or other transaction-specific supporting documentation. These targeted reviews helped to ensure that electronic data supplied by Claimants did not contain inaccurate information.

C. **Additional Complexities Encountered in Processing Claims**

20. JND received a total of 7,117 Claims. Approximately 4,049, or about 56.9%, of the 7,117 Claims received through May 5, 2022 were partially or wholly ineligible for one or more reasons, and, therefore, were subjected to the additional processing, correspondence and telephonic communications described in the section below entitled "The Deficiency Process." Notwithstanding the large number of deficient Claim Forms received, no Claimants are currently contesting JND's administrative rejection of their Claim Forms.

21. During the processing of Claim Forms, JND encountered "non-conforming" Claim Forms, which, in general, require significantly more work than standard Claim Forms because of the information contained in or missing from the Claim Form, or because of the manner in which the Claim Form was completed. Non-conforming Claims include, among other conditions, missing pages, no name or address, Claim Forms that are blank, but submitted with documentation for JND to complete, and Claim Forms that are so materially deficient as to make what is being claimed unrecognizable. A significant amount of time and resources was required to hand review those Claims.

IV. **EXCLUDED PERSONS**

22. JND also reviewed all Claims to ensure that they were not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities were known to JND through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice and from the Claimants' certifications on the Claim Forms. JND also reviewed all

Claims against the list of persons who were excluded from the Class pursuant to request.

## V.    THE DEFICIENCY PROCESS

### A.    Paper Claim and Online Claims

23.    Approximately 36.9% of the paper and Online Claims (*i.e.*, 319 of the 864) paper and online Claims) were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or indicating no eligible transactions in REV Group common stock during the Class Period. The "Deficiency Process", which primarily involved mailing letters to Claimants and responding to communications from Claimants by email and/or telephone, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they could be eligible to participate in the Settlement.

24.    If paper or online Claims were determined to be defective, a Notice of Deficient and/or Ineligible Claim ("Deficiency Notice") was sent to the Claimants describing the defect(s) in the Claims and what, if anything, was necessary to cure the defect(s) in these Claims. The Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the Deficiency Notice, or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The Deficiency Notice also advised Claimants that to contest these administrative determinations, they were required to submit written statements to JND requesting Court review of their Claims and setting forth the basis for such requests. JND sent a total of 319 Deficiency Notices to Claimants who filed paper or online Claims that JND determined to be ineligible or defective. Attached hereto as Exhibit A is an example of a Deficiency Notice.

25.    Claimants' responses to Deficiency Notices were scanned into the Settlement Database and associated with the corresponding Claims. The responses were then carefully reviewed and evaluated by JND's team of processors. If a Claimant's response corrected the defect(s), JND manually updated the Settlement Database to reflect the changes in the status of the Claim.

### B.    Electronic Claims

26.    Approximately 59.6% of the E-Claims (*i.e.*, 3,730 of the 6,253 E-Claims) were

incomplete or had one or more defects or conditions of ineligibility. These 3,730 deficient E-Claims were filed by a total of 40 E-Claim filers. JND informed each of these 40 E-Claim Filers of the deficiencies by sending an email ("Deficiency Email") to the email address included with the respective E-Claim Filers' Claim Form with an attached report containing detailed information associated with the Claims and indicating which of those Claims within the filing were deficient and/or rejected ("Deficiency Spreadsheet"). Attached hereto as Exhibit B are examples of the Deficiency Email and Deficiency Spreadsheet.

27. The Deficiency Email sent to the email address of record provided with the Claim Form:

(a) Notified the E-Claim Filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b) Advised the E-Claim Filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of JND's administrative determination within twenty (20) days from the date of the Deficiency Email; and

(c) Provided instructions for how to submit corrections.

28. The Deficiency Spreadsheet attached to the Deficiency Email identified each of the individual Claims that were found to be deficient or ineligible and the basis for that deficiency or condition of ineligibility.

29. The E-Claim Filers' responses were reviewed, scanned and/or loaded into JND's database, and associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, JND manually and/or programmatically updated the database to reflect such change in status of the Electronic Claim.

### C. Outreach Campaign to Claimants Who Did Not Cure Deficiencies

30. JND also emailed and/or called Claimants with still-deficient Claims to provide them with a final opportunity to cure the deficiencies in their Claims. JND contacted the still-deficient claims prior to their deficiency response due deadline to remind the Claimants/filers of their needed

response.

31.     During this  outreach campaign, JND notified Claimants  t that the Claim they submitted was still deficient and advised the Claimant of the steps required to cure the deficiency. JND provided assistance to Claimants where possible, depending on the nature of the deficiency.  For example, if a Claimant needed additional supporting documentation, JND explained the types of documentation that would render the Claim eligible, and how the Claimant could obtain the necessary documentation.  JND also provided some Claimants with direct phone numbers and email addresses so that Claimants could receive continued personalized attention and assistance.

32.     JND reached out to Claimants via email if a valid email address was provided with their Claim submission.  If an email address was not provided, JND called Claimants directly. If JND could not reach a Claimant to speak one-on-one, JND left a voice message, when possible, requesting a return call.  JND explained in the voice message it was calling to assist the Claimant in remedying outstanding deficiencies in his, her or its Claim.

33.     If, in response to a telephone call or email, a Claimant cured the deficiency in his, her or its Claim by providing the appropriate information and/or supporting documentation, JND updated the Settlement Database to reflect the change in the status of the Claim.

## VI.    DISPUTED CLAIMS

34.     Claimants were advised they had the right to contest JND's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, Claimants were advised in the deficiency notice that, if they disputed JND's determination, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination. Two (2) requests for court review were received, but were resolved as a result of JND's explanation and discussions with the Claimants. There are no disputes that require Court review.

## VII.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

35.    Of the Presented Claims, 35 were received or postmarked after the December 21, 2021 Claim submission deadline established by the Court.  JND processed all late Claims received through May 5, 2022 and 17 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  JND has not rejected any Claim received through May 5, 2022, solely based on its late submission.  It is typical, and in fact the norm for courts to accept late filed claims in securities cases.  Therefore, to the extent these claims are eligible, but for the fact that they were late, they are recommended for payment by JND, subject to the Court's determination.

36.    However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and the distribution may be accomplished.  Acceptance of additional Claims or responses to notices of deficiency received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, JND respectfully requests that this Court order that no received Claim after May 5, 2022 be eligible for payment for any reason whatsoever.  Lead Counsel approves of this Claim cut-off date.

## VIII.   QUALITY ASSURANCE

37.    An integral part of the claim's administration process is the Quality Assurance review.  Throughout the administration process, JND's Quality Assurance personnel worked to verify that Claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection message codes were assigned accurately, and deficiency and/or rejection notification letters were sent appropriately.  After all Claims were processed, deficiency and/or rejection letters were mailed, and Claimants' responses to the deficiency and/or rejection letters were reviewed and processed, JND's Quality Assurance personnel performed additional Quality Assurance reviews.  These final Quality Assurance reviews further ensured the correctness and completeness of all Claims processed prior to preparing this declaration and all JND's final documents in support of distribution of the Net Settlement Fund.  As part of the Quality Assurance reviews, JND:

(a)     Verified that all Claim Forms had signatures of authorized individuals;

(b)     Verified that true duplicate Claims were identified, verified, and rejected;

(c)     Verified that persons and entities excluded from the Class did not file Claims or their Claims were rejected upon review;

(d)     Performed a final Quality Assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)     Performed an audit of deficient Claims;

(f)     Performed additional review of Claims with high Recognized Claim amounts;

(g)     Audited Claims that were designated invalid;

(h)     Audited Claims with a Recognized Claim amount equal to zero;

(i)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(j)     Re-tested the accuracy of the Recognized Claim amount calculation program.

38.     In support of the work described above, JND's computer staff designed and implemented, and the project team tested, the following programs for this administration: (a) data entry screens that store Claim information (including all transactional data included on each Claim) and attach messages and, where necessary, text to denote conditions existing within the Claim; (b) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (c) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (d) a calculation program to analyze the transactional data for all Claims, and calculate each Claimant's Recognized Claim based on the Court-approved Plan of Allocation; and (e) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

39.     JND also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent Claims. Duplicate Claim searches, high value reviews, spot reviews and other standard audit reports that examined the information in a variety of ways were used during the Claim review process.

40.     As part of its due diligence in processing the Claims, JND reviewed and compared the entire settlement database against a "watch list" of known questionable filers that JND has developed throughout its years of experiences as a Claim Administrator. JND has worked closely with law enforcement to update that watch list with the latest information available. JND performs searches based on names, aliases, addresses, and city/zip codes. In addition, JND's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the "watch list." Processors are instructed to message code any claim that matches to a record on the "watch list" and escalate them to management for review. JND's Fraud Protection procedures identified four (4) potentially fraudulent Claims which were subject to further review and verification. Each of these four claims are being recommended for rejection.

## IX.    RECOMMENDATIONS FOR APPROVAL AND REJECTION

41.     As noted above, we received a total of 7,117 Claims.

### A.    Timely Submitted and Valid Claims

42.     A total of 7,082 Claims were received or postmarked on or before the Court-approved Claim submission deadline of December 21, 2021, of which 3,252 were determined by JND to be eligible and are recommended for approval ("Timely Eligible Claims"). The total Recognized Claim amount for these Claims is $142,579,596.28. A list with the timely Eligible Claims showing each Claimant's Recognized Claim is attached hereto as Exhibit C.

### B.    Late But Otherwise Eligible Claims

43.     A total of 35 Claims were received or postmarked after the Court-approved Claim submission deadline of December 21, 2021, but received on or before May 5, 2022. Of those, 17 were determined by JND to be otherwise eligible and are recommended for approval ("Late But

Otherwise Eligible Claims"). The total Recognized Claim amount for these Claims is $1,092,044.54. A list with the Late But Otherwise Eligible Claims showing each Claimant's Recognized Claim is attached hereto as Exhibit D.

C.  **Rejected Claims**

44.  After the responses to notices of deficiencies were processed, a total of 3,848 Claims remain recommended for rejection by the Court ("Rejected Claims") for the following reasons:

(a)  2,493 Claim Did Not Result in a Recognized Claim;

(b)  343 Claim Did Not Fit Definition of the Class;

(c)  983 Deficient Claim Never Cured; and

(d)  29 Duplicate Form.

45.  A list of the Rejected Claims with the reasons for rejection is attached hereto as Exhibit E.

X.  **FEES AND DISBURSEMENTS**

46.  JND agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses. JND's total fees and expenses for this matter through June 2022, are $230,211.70. See Exhibit F (copies of all JND invoices for this matter). In addition, the brokerage firm and nominees charged JND $18,430.14 for their work related to this matter. To date, JND has been reimbursed the amount of $230,863.66. JND respectfully requests payment of the remaining balance of $17,778.18, for fees, expenses and broker fees, and $46,429.47 in anticipation of the fees and expenses that will be incurred in making the initial distribution. If the anticipated fees and expenses to conduct the initial distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

XI.  **DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

47.  Should the Court concur with JND's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, JND recommends the following distribution plan (the "Distribution Plan"):

(a)     JND will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting all payments approved by the Court, and after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

(i)     JND will calculate award amounts for all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now. In accordance with the Court-approved Plan of Allocation, JND will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)    JND will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share calculates to less than $10.00.

(iii)   After eliminating claimants who would receive less than $10.00, JND will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

(iv)    JND will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's order

(b)     In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation: "CASH PROMPTLY. VOID AND SUBJECT TO REDISTRIBUTION IF NOT CASHED BY 90 DAYS AFTER ISSUE DATE."[2]

---

[2] For Authorized Claimants whose checks are returned as undeliverable, JND will endeavor to locate new addresses by running the undeliverable addresses through address-lookup services. Where a new address is located, JND will update the database accordingly and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, JND will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where

(c)     Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or on the conditions set forth in footnote 2 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be redistributed to other Authorized Claimants, if Lead Counsel, in consultation with JND, determine that it is cost-effective to conduct a second distribution. Similarly, Authorized Claimants who do not cash their second or subsequent distribution checks (should such distributions occur) within the time allotted or on the conditions set forth in footnote 2 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)     Consistent with the Court-approved Plan of Allocation, after JND has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, which efforts shall consist of the follow-up efforts described in footnote 2, but not earlier than six (6) months after the Initial Distribution, JND will, if Lead Counsel, in consultation with JND, determine that it is cost-effective to do so, conduct a second distribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution (the funds for all void stale-dated checks), after paying any amounts mistakenly omitted from the initial disbursement, after deducting JND's fees and

---

appropriate. For all checks, JND will void the initial payment prior to reissuing a payment. In order not to delay further distributions to Authorized Claimants who have timely cashed their checks, JND's outreach program, described in the preceding sentences, shall end 30 days after the initial void date. Authorized Claimants will be informed that, if they do not cash their Initial Distribution checks within 90 days of the mail date, or they do not cash reissued checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received no later than 45 days prior to the next planned distribution. Requests for reissued checks in connection with any subsequent distributions (should such distributions occur) will be handled in the same manner.

expenses incurred in connection with administering the Settlement for which it has not yet been paid (including JND's estimated costs of the Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their first distribution check and who would receive at least $10.00 from such distribution based on their *pro rata* share of the remaining funds. Additional distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur until Lead Counsel, in consultation with JND, determine that further distribution is not cost-effective.

(e)     At such time as Lead Counsel, in consultation with JND, determines that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be contributed to a non-sectarian, not-for-profit organization, to be recommended by Lead Counsel and subject to the Court's approval.

(f)     No new Claims may be accepted after May 5, 2022, and no further adjustments to Claims received on or before May 5, 2022, may be made for any reason after May 5, 2022.

(g)     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, JND may destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have

been distributed, JND may destroy electronic copies of the same.

## XII.  **CONCLUSION**

48.    JND respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims submitted in the Action and approving the proposed Distribution Plan.  JND further respectfully submits that its fees and expenses, as reflected on the invoices attached hereto as Exhibit F, should be approved for payment from the Settlement Fund.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in Jericho, New York, on July 19th, 2022

_____
Luiggy Segura

# EXHIBIT A
# DEFICIENCY NOTICE



*In Re REV Group, Inc. Securities Litigation*
c/o JND Legal Administration
P.O. Box 91337
Seattle, WA 98111

Email: info@RevGroupSecuritiesLitigation.com
Toll Free Number: 833-636-2108
Settlement Website: www.RevGroupSecuritiesLitigation.com

**Mailing Date: 2/10/2022**
**Response Due Date: 03/02/2022**

**Claim ID:**

**Eligible Security: Rev Group Inc. Common stock**

**Class Period: Between January 26, 2017 and June 7, 2018, inclusive**

## NOTICE OF DEFICIENT AND/OR INELIGIBLE CLAIM

Dear Claimant:

We received and processed the Proof of Claim Form ("Claim") you submitted in the above-referenced securities litigation settlement. We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below.  In order to resolve the deficiencies; you must submit a written response with any required documentation as specified below postmarked no later than the due date printed at the top of this notice. Please include a copy of this notice with your response.  **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim.**

**Reason for deficiency/ineligibility (Please see below for explanation):**
**NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD**

 Claim ID:

**Explanation of Claim Deficiency/Ineligibility:**

**NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD**

This Claim does not contain any purchases of REV Group Common Stock during the Settlement Class Period, i.e., from January 26, 2017 through June 7, 2018 inclusive.

**How To Fix:**

You can only resolve this deficiency by submitting documentation supporting purchases of REV Group Common Stock during the Settlement Class Period.

Please Note: If you have purchase transactions of REV Group Common Stock during this period, you must also provide this and all other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in REV Group Common Stock.

 
**Please note, even if you cure the noted deficiencies, your Claim must then calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented to the Court for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above. Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments. A copy of this letter must be included with your request for Court review. **PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM. SPECIFICALLY, THE COURT REVIEW SHOULD BE REQUESTED IF YOU DISAGREE WITH THE PROCESSING AND CALCULATION OF YOUR CLAIM ACCORDING TO THE COURT APPROVED PLAN OF ALLOCATION. THE COURT REVIEW IS NOT THE SAME AS OBJECTING TO THE PLAN OF ALLOCATION. THE OBJECTION DEADLINE, WAS NOVEMBER 18, 2021 AND HAS PASSED.**

If you have any questions about this notice or any of the noted deficiencies, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.

Sincerely,

JND Legal Administration



***In Re REV Group, Inc. Securities Litigation***
**c/o JND Legal Administration**
**P.O. Box 91337**
**Seattle, WA 98111**

**Email: info@RevGroupSecuritiesLitigation.com**
**Toll Free Number: 833-636-2108**
**Settlement Website: www.RevGroupSecuritiesLitigation.com**

**Mailing Date: 2/10/2022**
**Response Due Date: 03/02/2022**

**Claim ID:**

**Eligible Security: Rev Group Inc. Common stock**

**Class Period: Between January 26, 2017 and June 7, 2018, inclusive**

## <u>NOTICE OF DEFICIENT AND/OR INELIGIBLE CLAIM</u>

Dear Claimant:

We received and processed the Proof of Claim Form ("Claim") you submitted in the above-referenced securities litigation settlement. We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below.  In order to resolve the deficiencies; you must submit a written response with any required documentation as specified below postmarked no later than the due date printed at the top of this notice. Please include a copy of this notice with your response.  **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim.**

<u>**Reason for deficiency/ineligibility (Please see below for explanation):**</u>
**NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM**

 Claim ID:

**Explanation of Claim Deficiency/Ineligibility:**

### NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM

You did not provide any documentation for the Claim.

**How To Fix:**

You can resolve this deficiency by submitting acceptable documentation to support the Claim.  All transactions during the Class Period and the number of shares held at close of trading on September 4, 2018 must be properly documented.

Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the number of shares purchased (acquired)/sold and the price paid/received per share.  With respect to the required "holding" positions, the documentation need only support the number of shares held as of the dates set forth in Proof of Claim and Release Form.

Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable).

 

**Please note, even if you cure the noted deficiencies, your Claim must then calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented to the Court for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above. Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments. A copy of this letter must be included with your request for Court review. **PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM. SPECIFICALLY, THE COURT REVIEW SHOULD BE REQUESTED IF YOU DISAGREE WITH THE PROCESSING AND CALCULATION OF YOUR CLAIM ACCORDING TO THE COURT APPROVED PLAN OF ALLOCATION. THE COURT REVIEW IS NOT THE SAME AS OBJECTING TO THE PLAN OF ALLOCATION. THE OBJECTION DEADLINE, WAS NOVEMBER 18, 2021 AND HAS PASSED.**

If you have any questions about this notice or any of the noted deficiencies, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.

Sincerely,

JND Legal Administration

# EXHIBIT B
# DEFICIENCY EMAIL AND DEFICIENCY SPREADSHEET

Dear Electronic Claim Filer:

Your claim submission(s) for the In re Rev Group, Inc. Securities Litigation, has/have been reviewed by the Claims Administrator and claim(s) contained in your submission were found to be deficient/ineligible. A list of the claim(s), transaction(s) and our determinations are found on the attachment. A deficiency/ineligible key has also been enclosed to further describe the claim/transaction status and provide insight on ways to cure your claim(s), if possible.

You will have 20 calendar days from the date of this email to provide your deficiency response. If no response is provided, your claim(s) will be presented to the Court in the current status.

If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim. To request Court review, you must send an email to the Claims Administrator. Your email must: (1) specifically state that you "request that the Court review the full or partial rejection of you Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments.

PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S PROCESSING ACCORDING TO THE COURT APPROVED PLAN OF ALLOCATION AND ULTIMATE DETERMINATION REGARDING YOUR CLAIM.

Please submit all documentation to cure your deficiency/ineligible claim(s) via email to REVSecurities@JNDLA.com.

Please reply to this email if you have any questions regarding your deficiency or claim submission.

The attached spreadsheet is password protected. A follow-up email with the password will be sent shortly.

Regards,

Regards,
Claims Administrator (xx)
In Re Rev Group, Inc. Securities Litigation
833-636-2108
www.RevGroupSecuritiesLitigation.com

| JND ID | Claim ID | Account | Account Name | Deficiency |
|--------|----------|---------|--------------|------------|
| XX | XXX | X | XXXXXX | XX |
| XXX | XX | XX | XX | XX |
| XX | XXXXX | XXXXX | XXXXX | X |

| JND ID | Claim ID | Account | Account Name | Transaction Type | Transaction Date | Quantity | Share Price | Total Price | Deficiency |
|---|---|---|---|---|---|---|---|---|---|
| XX | XXX | XX | X | X | X | XXX | XX | XX | XX |
| XX | XXXX | XX | X | XXXX | XX | XX | XX | XXXX | XXX |
| XXX | XX | XX | X | X | XXXX | XX | X | XX | X |
| X | X | XXX | X | XX | X | XXXX | XXX | XX | XXXX |
| X | XXX | XXX | X | XX | XX | XX | XXXX | XX | X |
| | | | | | | | | | |
| | | | | | | | | | |

| | Claim Level Deficiency | | |
|---|---|---|---|
| Deficiency ID | Deficiency Name | Deficiency Description | How to Fix |
| XX | CLAIM DOES NOT BALANCE | The Claim as submitted was not a balanced Claim. The purchases of REV Group Common Stock does not equal sales plus the number of shares held at close of trading on September 4, 2018. The total number of shares entered in sections 1, and 2 must equal the total number of shares entered in sections 3, and 4 of the Schedule of Transactions in REV Group Common Stock. | You can resolve this deficiency by supplying all the called-for share amounts in the Schedule of Transactions in REV Group Common Stock together with the required revised data. |
| XX | CLAIM SUBMITTED WAS FOR AN INELIGIBLE SECURITY | The security(ies) listed in your Claim is (are) not an eligible security. REV Group Common Stock is the only security eligible under the Settlement. | You can only resolve this deficiency by submitting documentation supporting purchases of REV Group Common Stock during the Relevant Period, from January 26, 2017 through June 7, 2018, inclusive. Please Note: If you have purchase transactions of REV Group Common Stock during this period, you must also provide this and all the other information and supporting documentation called for in the Claim Form with respect to your holdings of and transactions in REV Group Common Stock. |
| XX | NO PURCHASES WERE CLAIMED IN THE CLASS PERIOD | This Claim does not contain any purchases of REV Group Common Stock during the Relevant Period, i.e., from January 26, 2017 through June 7, 2018 inclusive. | Please Note: If you have purchase transactions of REV Group Common Stock during this period, you must also provide this and all other information and supporting documentation called for in the Claim Form with respect to your holdings of and transactions in REV Group Common Stock. |
| XX | DUPLICATE CLAIM FILED | The Claim referenced is a duplicate and is therefore, rejected. | You can only resolve this condition of ineligibility if you can demonstrate that this Claim is not a duplicate of the Primary Claim. You must send an email explaining why you believe this Claim should not be deemed a duplicate along with acceptable documentation to support your position. If you acknowledge that this Claim is a duplicate of the Primary Claim but wish this Claim to be the operative Claim and the Primary Claim to be rejected, a signed, notarized letter from the beneficial owner of the securities stating that this Claim should be considered and that the Primary Claim should be withdrawn must be submitted along with a copy of this notice. |
| XX | CLAIM SUBMITTED BY OR ON BEHALF OF AN EXCLUDED PERSON OR ENTITY | The person or entity on whose behalf this Claim was filed is an excluded person or entity under the terms of this Settlement | Excluded from the Classes are Defendants; members of the immediate family of each of the Defendants; any person who was an executive officer and/or director of REV Group during the Relevant Period; any person, firm, trust, corporation, officer, director, or any other individual or entity in which any Defendant has a controlling interest or which is related to or affiliated with any of the Defendants; and the legal representatives, agents, affiliates, heirs, successors-in interest, or assigns of any such excluded individual or entity. Also excluded from the Classes are any persons and entities who or which exclude themselves by submitting a request for exclusion that is accepted by the Court.<br><br>If you believe that the person or entity on whose behalf this Claim was filed was incorrectly identified as an Excluded Person, please contact or call the Claims Administrator. |
| XX | CLAIM DOES NOT CALCULATE TO A RECOGNIZED LOSS UNDER THE PLAN OF ALLOCATION | In accordance with the Court-Approved Plan of Allocation set forth in the Notice, the Claim referenced above does not calculate to a Recognized Loss and is, therefore, ineligible to receive a payment from the Net Settlement Fund. | You can resolve this condition of ineligibility only by submitting additional purchase transactions of REV Group Common Stock during the Relevant Period, i.e., from January 26, 2017 through June 7, 2018, inclusive, that were not previously reflected in your Claim and which make your Claim calculate to a Recognized Claim. You must also support any additional transactions with acceptable documentation.<br><br>Acceptable documentation includes securities broker's confirmation slips, month- and year-end account statements or similar documentation (self-generated documents are not acceptable). |
| XX | MISSING TRANSACTION INFORMATION | The information as entered on your submission did not include all details for the transaction(s). | You can resolve this deficiency by supplying all the called-for transactional information in a revised data file. |

## Transaction Level Deficiency

| Deficiency ID | Deficiency Name | Deficiency Description | How to Fix |
|---|---|---|---|
| XX | TRANSACTION(S) IS/ARE TRANSFER IN(S) | The Claim referenced contains one or more transactions that were presented or identified as a gift or transfer into your account (also called a "free receipt") during the Relevant Period. The data submitted, however, does not reflect when the shares were purchased. | In order for the Claim to be properly calculated, you must submit revised data that provides information regarding the **original** purchase/acquisition of the shares in the noted transactions before they were transferred into the account. Specifically, you must submit, with respect to each transaction, revised data that reflects the date on which the shares in each transaction were purchased/acquired. |
| XX | PRICE PER SHARE OUT OF RANGE | The price per share or the price X quantity is outside of the normal range for that day. Please check dates and data. | Please review your data to confirm the price of the transaction. If the data is correct, provide adequate supporting documentation substantiating the price and/or net amount |
| XX | NET OUT OF RANGE | The price X quantity is outside of the normal range. Please check dates and data. | Please review your data to confirm the net amount of the transaction. If the data is correct, provide adequate supporting documentation substantiating net amount. |
| XX | INELIGIBLE SECURITY(IES) CLAIMED FOR CERTAIN TRANSACTION(S) | The security claimed for the transaction(s) set forth is not the eligible security for this settlement. | The only security eligible in this Settlement is REV Group Common Stock. If you did not purchase REV Group common stock during the Relevant Period, you are not eligible to participate in the Settlement. |
| XX | TRANSACTION(S) IS/ARE OUTSIDE CLASS PERIOD | TThe purchase Transaction(s) set forth did not occur during the Relevant Period. Unless the date(s) originally submitted are incorrect, then the transaction(s) will not be included in your Claim. | |
| XX | TRANSACTION(S) IS/ARE TRANSFER(S) OUT | The Claim referenced contains one or more transactions that were presented or identified as a transfer out of your account (also called a "free delivery") during the Relevant Period. The data submitted, however, does not reflect the date and means of final disposition of the shares. | In order to include the shares in the calculation of the Claim, you must submit revised data demonstrating the final sale of those shares subsequent to the transfer out of the account occurred during the period of January 26, 2017 through September 4, 2018, both dates inclusive, or held as of close of trading on September 4, 2018. Specifically, if the shares identified below as a "Transfer Out" were ultimately sold during the period of January 26, 2017 through September 4, 2018, both dates inclusive, you must submit, with respect to each transaction, revised data that reflects the date of the final sale of the shares. |
| XX | MISSING TRANSACTION INFORMATION | The information as entered on your submission did not include all details for the transaction(s). | You can resolve this deficiency by supplying all the called-for transactional information in a revised data file. |

# EXHIBIT C

# TIMELY ELIGIBLE CLAIMS



**IN RE REV GROUP, INC SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2389SKTAY | $ (1,730.00) | DJVBQMCKPH | $ (293.60) |
| D238SRQM7V | $ (376.80) | DJVLS274WF | $ (1,247.44) |
| D23HRF9VKQ | $ (5,593.60) | DJVR7MKYP8 | $ (208.69) |
| D23SKZRYDN | $ (3,079.01) | DJVYNXZRAC | $ (2,685.78) |
| D23SPJVXML | $ (3,312.00) | DJWGBSTLU7 | $ (1,960.28) |
| D246T7JSPG | $ (1,255.15) | DJWSEP7CHU | $ (2,003.08) |
| D24Q9SCL6Z | $ (1,717.43) | DJWX7ANU6Z | $ (962.47) |
| D259XP3HYJ | $ (118,748.40) | DJWXNH3BMZ | $ (2,007.63) |
| D25AZNX63R | $ (18,794.50) | DJXZUB9RK5 | $ (846.08) |
| D25C6TXDSU | $ (148,325.21) | DJY56CNK4Q | $ (5,244.00) |
| D25TVFEYMN | $ (131.10) | DJYQWHMF8X | $ (717.74) |
| D25WJL39BZ | $ (68,664.86) | DJZ65LM47Y | $ (16,672.24) |
| D26BPY4UTM | $ (8,400.94) | DJZR53VLC7 | $ (8,937.46) |
| D26QGW748S | $ (4,024.20) | DK23MZ6DVL | $ (57,561.51) |
| D279G43NW6 | $ (54,661.92) | DK4AWNE63R | $ (4,084.05) |
| D27CMWJ3ZF | $ (1,556.86) | DK4F6H7Q53 | $ (74,443.61) |
| D27DKMJWPB | $ (646.00) | DK4JNMR6T7 | $ (646.00) |
| D27SZXLPQE | $ (426,630.83) | DK523ATLDW | $ (3,063.09) |
| D27UG8ZCPA | $ (47,642.27) | DK6ASMJ75V | $ (198.65) |
| D284SGNRVE | $ (133,403.50) | DK6N7J5LZM | $ (3,483.91) |
| D28PJBWZVX | $ (1,876.02) | DK6NVMLD8P | $ (19,077.53) |
| D28WLFSTA5 | $ (4,346.37) | DK6TVD4HGW | $ (4,946.72) |
| D29HVL3PGD | $ (487.54) | DK6U35MWTJ | $ (133.66) |
| D29M4YFPQ7 | $ (11,868.00) | DK7ZDPNAY4 | $ (697.62) |
| D2A684LRPE | $ (389.81) | DK85ZGPADR | $ (2,557.45) |
| D2AL34QG7F | $ (1,053.55) | DK96VDXJLG | $ (93,836.39) |
| D2ATWNHEL5 | $ (1,592.00) | DK9ETWX8UA | $ (4,034.90) |
| D2BSQNXUM4 | $ (655.50) | DKA8B72CXS | $ (6,489.45) |
| D2BVZEDG4Q | $ (598.31) | DKARJP3S89 | $ (326.00) |
| D2BWYNE873 | $ (114,391.16) | DKB2R3XPJF | $ (7,483.96) |
| D2CBP4ZFTA | $ (975.49) | DKB8V4WSH7 | $ (2,845.68) |
| D2CDNKYPE4 | $ (333.50) | DKBD3QM4C9 | $ (275.43) |
| D2CH6UP8XD | $ (3,338.20) | DKBQZFH8TW | $ (3,200.00) |
| D2CTQ6R47N | $ (416.20) | DKBZ38FS7M | $ (4,880.00) |
| D2DBPRJGXA | $ (1,577.92) | DKC7LTG28J | $ (618.25) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2DMKYFW67 | $ (1,762.26) | DKCU37L62Q | $ (3.80) |
| D2DPZYQ5VG | $ (780.33) | DKCU7FZWNQ | $ (2,239.04) |
| D2E3FJHDAV | $ (2,697.90) | DKD7Z8MEB6 | $ (2,422.58) |
| D2EGL753CJ | $ (655.50) | DKD8Z9S6BR | $ (11,789.50) |
| D2ELCQ5WPV | $ (6,555.00) | DKDF32GLA8 | $ (1,110,144.69) |
| D2EMVKHY7L | $ (15.40) | DKDRSXF54T | $ (383.61) |
| D2ETBVPMS4 | $ (51.20) | DKEDG2VTRF | $ (84.69) |
| D2EVUN9SCY | $ (689.33) | DKEJ79XS2Z | $ (550.62) |
| D2F3PYRMJD | $ (643.85) | DKG9BEATQ3 | $ (7,728.14) |
| D2FB6JWA3T | $ (344.53) | DKGD4NF7CL | $ (611.23) |
| D2FD6QLYM5 | $ (586.99) | DKGQMJ759X | $ (4,050.17) |
| D2FJCE93B7 | $ (161.50) | DKHU9VBJ62 | $ (2,633.88) |
| D2GHPVBEYQ | $ (669.88) | DKHUQVFZ76 | $ (2,095.20) |
| D2H38YTA7B | $ (3,752.41) | DKJ2EPW8QG | $ (127.13) |
| D2HEGQ78A5 | $ (52.16) | DKJ8EWDF9H | $ (617.79) |
| D2HEJKPX9F | $ (1,359.17) | DKL2FPB5QD | $ (852.15) |
| D2HSXZLTAN | $ (238,226.42) | DKL4BZ6A7Q | $ (917.70) |
| D2HTU9G5JQ | $ (1,177.07) | DKLB6ZV9WT | $ (1,106.14) |
| D2HUY9E3QP | $ (1,196.63) | DKMDYRGL5N | $ (892.80) |
| D2HV5D3LFM | $ (146.70) | DKMGXJBY5C | $ (156.48) |
| D2J3YA65B7 | $ (2,756.32) | DKMSR2P7GC | $ (386.43) |
| D2JD6XUMQN | $ (2,709.12) | DKN5Z6TV4R | $ (56,050.37) |
| D2JRMLVTG5 | $ (1,528.27) | DKPA3YZFRE | $ (2,142.96) |
| D2JXVTK7AQ | $ (981.93) | DKPU576E8T | $ (2,193.12) |
| D2K6JQPGV4 | $ (89.60) | DKPX2RZBDC | $ (120.62) |
| D2K7WRE3TJ | $ (2,231.27) | DKQD8Z359M | $ (257.75) |
| D2KFSBY3T4 | $ (34,334.98) | DKRLHN9B68 | $ (4,683.50) |
| D2KMY64LR8 | $ (3,649.05) | DKSDHR5FLV | $ (163.98) |
| D2L3RTDUS9 | $ (58.68) | DKTJSUQGEP | $ (1,628.89) |
| D2LH3VEJ86 | $ (25,670.00) | DKTU52HF3L | $ (7,404.85) |
| D2LPXY4DM8 | $ (2,024.41) | DKULWBRFNM | $ (422.37) |
| D2MHQ8VJPY | $ (1,557.99) | DKUWXN53LB | $ (292.60) |
| D2N4QC3BDJ | $ (41.36) | DKVWSAU863 | $ (13,811.19) |
| D2N9UZK3XS | $ (57.88) | DKVZQ79NWR | $ (2,005.79) |
| D2NCEFM9AX | $ (1,563.32) | DKWX2PLERZ | $ (70,566.40) |
| D2NWR4EGD8 | $ (246.68) | DKX3H5WESG | $ (480.00) |
| D2P8VBHUEG | $ (18,116.55) | DKX8HQT3JP | $ (51.20) |
| D2PHLQSXYF | $ (569,977.97) | DKXTSA8FYL | $ (1,443.82) |
| D2PN8Y6XEL | $ (2,471.24) | DKY3JE7TX6 | $ (1,356.89) |
| D2PVL6DKXH | $ (670.28) | DKYDRJF5S6 | $ (195.60) |
| D2PVLFRKWC | $ (620.32) | DKYMFCQPT6 | $ (4,238.00) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D2PY9ZHGQN | $ (296.49) | DKYZG86WQS | $ (929.96) |
| D2Q4KY5DPF | $ (30,390.21) | DKZE9BVDXR | $ (235.95) |
| D2Q6JUBZVM | $ (1,703.84) | DKZG3F8NT5 | $ (19.20) |
| D2QHB8DTJ5 | $ (1,175.91) | DKZJBTAQ6E | $ (32.00) |
| D2QMUG7VKP | $ (4,095.78) | DL27HJMPV4 | $ (386.40) |
| D2QXNGAERU | $ (3,625.29) | DL2BJ7ZYUH | $ (1,523.52) |
| D2R6G7KHEY | $ (650.31) | DL2UPMYGN8 | $ (551.81) |
| D2RWZ4ABLP | $ (569,588.19) | DL2UPWXSAT | $ (32.00) |
| D2SWFPTRZB | $ (91,278.72) | DL36SZ8WUF | $ (5,787.88) |
| D2T6FBS8GP | $ (62,915.64) | DL3EKUMTVJ | $ (105.85) |
| D2THFYEL93 | $ (7,178.93) | DL3N2R9PA6 | $ (5,769.56) |
| D2U83WR9FT | $ (1,775.54) | DL3V8QF4UZ | $ (4,230.52) |
| D2UL3J58BP | $ (1,928.51) | DL3WVUMK58 | $ (733.12) |
| D2UTLWMJH4 | $ (5,168.00) | DL3XG4SM6N | $ (144.59) |
| D2V6QBAUSP | $ (32,887.96) | DL47RV3FA6 | $ (84.69) |
| D2V85C4S39 | $ (228,451.06) | DL4BKR6UW8 | $ (400.98) |
| D2VCBA8XDL | $ (4,860.00) | DL4DM2Z9CT | $ (877.90) |
| D2VLRC8XK7 | $ (530,479.08) | DL4KYHJ3EM | $ (133.60) |
| D2WBKEQ4F7 | $ (2,130.38) | DL4QX8RVM7 | $ (624.34) |
| D2WSDTGY3K | $ (12,720.01) | DL4V5SPH2N | $ (1,547.84) |
| D2WU5EBYZ3 | $ (303.18) | DL5AKVTBJS | $ (27,191.81) |
| D2X4KV7S98 | $ (11,828.48) | DL5DXPWBTH | $ (1,835.40) |
| D2X4LZE5YV | $ (1,280.00) | DL5MJXA43D | $ (1,144.80) |
| D2XURYVFLE | $ (3,200.00) | DL6B398HXY | $ (655.50) |
| D2XUVZMWBE | $ (14,670.61) | DL6F8GYWJX | $ (766.75) |
| D2XVUDGKTR | $ (53,978.31) | DL6GB92ZJC | $ (2,880.00) |
| D2YBRCMVSF | $ (710,934.44) | DL6V4Z9TXA | $ (3,985.44) |
| D2YH7ET8PM | $ (860.00) | DL6XWM7QSB | $ (1,059.20) |
| D2ZDX3VRLJ | $ (11,469.11) | DL7296ARHG | $ (3,190.52) |
| D2ZTYWMVAB | $ (7,237.24) | DL7MNTH8PX | $ (36,134.88) |
| D32PQF7UVY | $ (2,989.68) | DL7MZ8JVR5 | $ (331.65) |
| D34NSBJVFK | $ (890.91) | DL7R6F3Z29 | $ (2,255.64) |
| D359NXEH2V | $ (506.64) | DL7RBDY3PH | $ (1,450.22) |
| D35GDZK7T6 | $ (452.28) | DL7VNT5M8D | $ (29,929.44) |
| D35GQMZX8Y | $ (652.00) | DL86X7GTBE | $ (206.88) |
| D3654H8JES | $ (3,322.25) | DL8B3ZF7UK | $ (1,162.26) |
| D36CGMDF4X | $ (1,311.00) | DL8U9CJHGS | $ (229.43) |
| D36MPRU5GA | $ (358.06) | DL8UNM4GKC | $ (7,760.08) |
| D36SG2HM7Q | $ (26.08) | DL9WQ2M3DV | $ (1,272.26) |
| D36VUZB95Q | $ (8.60) | DLA5RBPHC2 | $ (20,730.70) |
| D36YQVKCEJ | $ (6,432.62) | DLAEG97FB5 | $ (3,387.13) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D374XMENKV | $ (186.78) | DLATMR5KPG | $ (4,117.92) |
| D37K596DQZ | $ (338.20) | DLBFAVTNWZ | $ (1,581.19) |
| D37RLKUGTP | $ (6,555.00) | DLC4GFKJZP | $ (52,440.00) |
| D3827KLMVU | $ (2,376.47) | DLDBFRWX6M | $ (57,402.14) |
| D38456NH9L | $ (256.37) | DLDCFX3JM9 | $ (209.44) |
| D389DK5UZ7 | $ (164.99) | DLDCFXS2MN | $ (6,336.91) |
| D38B2NVHU9 | $ (7,507.80) | DLDW5CHY9X | $ (548.22) |
| D38UDGNF54 | $ (1,125.18) | DLDWQ4K87E | $ (655.50) |
| D397XAV4KL | $ (78.24) | DLE2VQGW89 | $ (2,612.22) |
| D39SMRJ4UX | $ (13,104.88) | DLE83KJ7R5 | $ (164.99) |
| D39SVUW8BR | $ (149.96) | DLEDKV4XTY | $ (121,939.32) |
| D3AQN5UMGZ | $ (120.15) | DLEV42KZDQ | $ (10,335.06) |
| D3ATHCLRZU | $ (2,035.55) | DLF47A53UG | $ (3,139.18) |
| D3B56MHUEX | $ (63,926.81) | DLFHWVY263 | $ (58,994.86) |
| D3B7C25TYA | $ (9,780.00) | DLFX2HJEG3 | $ (363.79) |
| D3BAK8LW4X | $ (655.50) | DLGB2UMHSV | $ (170.00) |
| D3C5RJMT48 | $ (560.00) | DLGWZ6TUD7 | $ (156,681.02) |
| D3CDNL49WH | $ (190.10) | DLH7ET4ZPN | $ (1,528.27) |
| D3CWUHV54Z | $ (2,227.88) | DLJ9QVW287 | $ (1,038.58) |
| D3D5HZ9JNS | $ (229.43) | DLJG8D5Q2P | $ (140,950.00) |
| D3DKYEM7QA | $ (2,826.51) | DLK5NTRAZS | $ (1,580.33) |
| D3DNERU68H | $ (491.63) | DLK7DEWZAS | $ (759.30) |
| D3DQLCGN7U | $ (562.02) | DLK7SP3N92 | $ (1,182.40) |
| D3DZWJT92C | $ (722,346.33) | DLKM7YVQ52 | $ (137,756.26) |
| D3EJ9K28RW | $ (157,494.16) | DLM36RAYTH | $ (760.86) |
| D3EPLGRH9X | $ (115.99) | DLMJAU2VPF | $ (65.20) |
| D3EWC4HYGR | $ (586,601.56) | DLMKVBXF9G | $ (4,262.50) |
| D3EZWBHP7G | $ (1,618.00) | DLN579AWVZ | $ (726.42) |
| D3F6JKU4QG | $ (57.60) | DLNTZ2WRQ5 | $ (35,371.07) |
| D3F9K67VAJ | $ (929.96) | DLNUCRYQMH | $ (371.71) |
| D3FELS9VHP | $ (21,144.50) | DLP96WFCG8 | $ (104.32) |
| D3FPJ8HQ5B | $ (975.47) | DLPB9K2EM8 | $ (5.85) |
| D3FQ7ZPB4M | $ (602.75) | DLPE5VJTB4 | $ (1,424.18) |
| D3FQX4BNSH | $ (6,520.00) | DLPG2ZQF3H | $ (369,207.57) |
| D3FSGM9PUJ | $ (1,916.43) | DLQ465AUMZ | $ (669.88) |
| D3G8R4QVJM | $ (49.02) | DLQC648F2T | $ (538,886.74) |
| D3GHT8NMQD | $ (3,785.52) | DLQC6WNUP9 | $ (812.44) |
| D3GSNFWD5Q | $ (64,837.08) | DLQD2VUHRP | $ (67.43) |
| D3GY5NTZK9 | $ (79,640.71) | DLQDJ6VSB3 | $ (13.50) |
| D3GYSQATLF | $ (81,094.40) | DLQE3TW6JF | $ (145.60) |
| D3H2SM5Z7N | $ (2,551.70) | DLQJAWC8SE | $ (577.75) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3HJ2A6TRN | $ (2,261.00) | DLQMKVW8HU | $ (767.41) |
| D3JBLXA4NT | $ (655.50) | DLQPDWB8V2 | $ (144.29) |
| D3JKDHGWA4 | $ (4,008.74) | DLQX28YCWB | $ (744,350.58) |
| D3JPGLUH54 | $ (35,408.73) | DLQZVN3MYR | $ (7,913.50) |
| D3JWBYVNCM | $ (20.60) | DLRC9YST4G | $ (1,669.69) |
| D3K7GBETLD | $ (2,217.59) | DLRDV9H24E | $ (4,048.00) |
| D3K9LW8ZM5 | $ (534.64) | DLRHPG54FJ | $ (13,267.01) |
| D3KJNHA6PT | $ (3,465.60) | DLRMY6AC47 | $ (3,260.00) |
| D3LKEG6X2S | $ (2,689.94) | DLRV5H27N6 | $ (204.80) |
| D3LNZEQY25 | $ (61,397.00) | DLRW2VC39Y | $ (77,332.67) |
| D3M5AHNRKW | $ (289.17) | DLS5A94ZXJ | $ (5,559.88) |
| D3M9YTU4FS | $ (353.05) | DLS96BGCYU | $ (1,190.07) |
| D3MEHNJA8U | $ (2,498.72) | DLSRMWUJED | $ (285,492.39) |
| D3NX7TDCBL | $ (234.19) | DLSXHAKRPM | $ (199,935.28) |
| D3PNE7G4ZU | $ (686.40) | DLT45SYCVA | $ (357.40) |
| D3PZHFW4SX | $ (94,341.84) | DLT9W8QFKR | $ (500.06) |
| D3RXZMPC8H | $ (54,509.48) | DLTJM3R4ZP | $ (655.50) |
| D3RZSHEV5B | $ (1,501.44) | DLTKB8RYPH | $ (2,206.51) |
| D3SDWZ6VL4 | $ (150,297.61) | DLTN45SD2C | $ (2,686.80) |
| D3SUGTH4W9 | $ (474.48) | DLTUAWPKDX | $ (1,966.50) |
| D3T2HFKCSV | $ (565.26) | DLUK5J8NDH | $ (129.77) |
| D3TCYFG6D7 | $ (1,269.73) | DLUM3BET57 | $ (44,537.84) |
| D3TKZUQ4XR | $ (3,375.22) | DLUWQZDXA7 | $ (761.89) |
| D3UTEK2GB8 | $ (28,914.57) | DLV2UDJ87M | $ (422.68) |
| D3V542FWPX | $ (15,468.70) | DLW4EGTYMV | $ (436.58) |
| D3V5E4W9RT | $ (7,014.68) | DLWCM7VKNS | $ (2,867.86) |
| D3V7HGU59K | $ (2,498,224.04) | DLWK5BY9XR | $ (1,086.18) |
| D3VARPXG2Y | $ (71,160.97) | DLWPCHVMKS | $ (88.02) |
| D3VLQNYU6A | $ (655.50) | DLWR9TZ4U2 | $ (462,639.07) |
| D3VTJMKBD2 | $ (1,375.82) | DLXEMC3WS4 | $ (565.83) |
| D3W92GUJ8Q | $ (80.00) | DLXGM34AV2 | $ (624.34) |
| D3XKMWRDV2 | $ (339.55) | DLYG23Q5XK | $ (1,110.54) |
| D3XM4EBJLP | $ (35.20) | DLZ2CSUXGN | $ (1,760.00) |
| D3YWA7M9ZR | $ (3,849.98) | DLZNH8F5J3 | $ (71,909.43) |
| D3YX82UALZ | $ (31,573.07) | DLZP7GNFYW | $ (5,581.62) |
| D3Z7WFUMTN | $ (522.13) | DLZQDGWXE3 | $ (6,289.62) |
| D3ZBSDV6FH | $ (807.50) | DM2LU4RFP9 | $ (528.00) |
| D3ZV5DJXPN | $ (11,200.00) | DM2UNBADJ3 | $ (1,380.20) |
| D423P8HXV7 | $ (8,398.00) | DM3RJ9GBAC | $ (254.59) |
| D429BGQVRN | $ (427,504.36) | DM45ETQ2DU | $ (630.80) |
| D42X3EFCGV | $ (13,611.69) | DM4QUYFGD5 | $ (1,587.88) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D42ZGA58VX | $ (5.28) | DM4WLAYX8R | $ (353.40) |
| D43BLVMYJH | $ (247.67) | DM5J9QSL32 | $ (957.03) |
| D43PMRYSAX | $ (655.50) | DM5WTJ2ZU6 | $ (576.00) |
| D43QYVXHD8 | $ (18,223.66) | DM67QY382F | $ (650.28) |
| D452TXB69V | $ (268.51) | DM76G2TY4R | $ (2,516.65) |
| D453LGP2N7 | $ (497.06) | DM7DCVR26A | $ (180.88) |
| D456TEBR8Y | $ (617.26) | DM7L8Y45KS | $ (2,720.00) |
| D45MS8672E | $ (131.10) | DM7LY6P3GR | $ (192.00) |
| D45QVJUWHG | $ (736.00) | DM7ZUERDBG | $ (36,073.88) |
| D45WFVJY78 | $ (1,359.68) | DM89F5XG2W | $ (26,895.68) |
| D472E5QAMK | $ (54,099.55) | DM8P7CAQD6 | $ (8,128.20) |
| D47FDXW9ZS | $ (125,839.00) | DM8UHG9EFZ | $ (73,140.49) |
| D47M9GY2TX | $ (2,796.23) | DM8YZ74W2K | $ (620.61) |
| D47X62SJWB | $ (29,024.00) | DM94TRVLNZ | $ (1,280.00) |
| D486KLNTZH | $ (2,135.64) | DM9DBRNAGC | $ (809.60) |
| D48EQ926AG | $ (10,723.98) | DM9TBZFDPR | $ (125,026.55) |
| D48PHMLGAF | $ (3,277.50) | DMA2QU5NTC | $ (655.50) |
| D48YSPT3MX | $ (282.65) | DMBSLWJH38 | $ (15,596.10) |
| D492AWBY5X | $ (94.54) | DMC49HUBQX | $ (19.20) |
| D49HJ2E8ZV | $ (1,728.56) | DMCH5GJTQE | $ (3,505.32) |
| D49JF8DTLX | $ (175,958.19) | DMCJKUV6PN | $ (23,579.00) |
| D49PYFS6JN | $ (2,176.74) | DMCNKB9ZTS | $ (15,539.02) |
| D49SVAJEC8 | $ (6,310.85) | DMCQJ86RA4 | $ (861.00) |
| D4A3H9RCL5 | $ (412.30) | DMDB362Q7T | $ (12,528.27) |
| D4BEPQ3NCH | $ (1,651.57) | DMDB7TQ8H5 | $ (5,549.74) |
| D4BJVU2DNE | $ (630.80) | DMDFBLV8Y4 | $ (423.04) |
| D4CYUZ5BXL | $ (2,124.04) | DMDPJ8NTQF | $ (1,815.05) |
| D4DQGBMXV9 | $ (2,094.09) | DMDUCFX5H6 | $ (54,871.24) |
| D4E6AKL87F | $ (363.79) | DME95874KC | $ (375.36) |
| D4EUM65XFJ | $ (140.93) | DME9AUX85N | $ (5,454.98) |
| D4FG2X5R9L | $ (4,633.60) | DMEAGQDXS7 | $ (35,264.04) |
| D4FX8RY3QE | $ (737.32) | DMEK96Z2GJ | $ (2,139.72) |
| D4FYGH8DCN | $ (39,330.02) | DMF7J54HKS | $ (1,814.51) |
| D4G2ZETFBS | $ (407.07) | DMFQG9K8AJ | $ (4.90) |
| D4GK2R6VWQ | $ (637.83) | DMG4AEHLF9 | $ (3,216.31) |
| D4H67BL5S9 | $ (321.20) | DMGSBJEK6N | $ (230,204.80) |
| D4HX3J26B9 | $ (7,145.41) | DMH46YFRX2 | $ (167.30) |
| D4J9BZQUHA | $ (1,114.35) | DMHBRQPWJL | $ (210,323.20) |
| D4K738UEHZ | $ (367.08) | DMHDG6LSYW | $ (657.51) |
| D4KB38WGZH | $ (846.26) | DMHDYQ3AJL | $ (4,761.60) |
| D4KEDXQY7S | $ (193.00) | DMHEGQTFD2 | $ (47,218.53) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4KNPEDX82 | $ (11,111.69) | DMHZYU2BEJ | $ (1,634.69) |
| D4KT3W8UAP | $ (95,368.22) | DMJ5L4YSAV | $ (6,555.00) |
| D4KVNYX8ZF | $ (365,429.28) | DMJCR76F82 | $ (121.92) |
| D4LM6GPRTU | $ (21,310.88) | DMJKSPA76L | $ (557.20) |
| D4LMEGN6W9 | $ (1,069.91) | DMJYAQXEZ6 | $ (818.26) |
| D4LY278H9E | $ (1,684.38) | DMKGFPRVHJ | $ (807.50) |
| D4MBUSD56G | $ (717.90) | DMKT7VUDJA | $ (5,967.99) |
| D4MUTCZF97 | $ (586.80) | DMKUPHX9FV | $ (801,319.69) |
| D4MVNF3LX9 | $ (754.40) | DML3VRGCDN | $ (1,974,318.83) |
| D4P3KCATJY | $ (230.14) | DMLF9E8S27 | $ (1,123.20) |
| D4P7NA9SKV | $ (360.71) | DMLFZ4V3BE | $ (646.00) |
| D4PD9Q86ZJ | $ (11,789.50) | DMN2Z7RUV4 | $ (1,990.15) |
| D4PK75RFVD | $ (11,059.84) | DMNTZ5FL8W | $ (9,991.56) |
| D4PKNF7TWL | $ (224.94) | DMNXB4PL9E | $ (145,167.01) |
| D4PLTFANJX | $ (92,910.93) | DMP5C78D3G | $ (2,029.00) |
| D4QETASVPX | $ (10,853.18) | DMP6WTXNLQ | $ (32,775.00) |
| D4QJRUWE5C | $ (3,424.00) | DMPKTN3JC9 | $ (5,244.00) |
| D4S3DH598Q | $ (11,472.00) | DMPUYLRXKS | $ (1,152.98) |
| D4S9FRUMVL | $ (649.08) | DMPX5T42F9 | $ (280.58) |
| D4SM9AFDKH | $ (157.22) | DMQ34GFJ9P | $ (177.92) |
| D4SURTPHQL | $ (11,415.00) | DMQWPTUC34 | $ (77,600.00) |
| D4T537XD2J | $ (2,546.12) | DMRKZ4A3E7 | $ (64,929.26) |
| D4T8EFA5XQ | $ (619.40) | DMRLS85UJZ | $ (1,034.68) |
| D4TKR67PEF | $ (32.20) | DMRNHUW9L4 | $ (8,173.48) |
| D4TUGMDKQC | $ (52,440.00) | DMRX6EKUFZ | $ (320.00) |
| D4U26HYE7X | $ (1,391.76) | DMRXHATGU8 | $ (32.60) |
| D4UPV53RQY | $ (321,737.00) | DMSL7HWV6T | $ (5,248.00) |
| D4UY9267PK | $ (543.81) | DMSN9HGXDC | $ (9,690.00) |
| D4V576RTGF | $ (11,287.61) | DMSXHEZCRU | $ (2,614.24) |
| D4VER8LKXU | $ (2,087.44) | DMSXR4BHVY | $ (2,608.00) |
| D4VWTZS5PL | $ (71.06) | DMT6FVRQNB | $ (162.44) |
| D4VXWS5B9M | $ (10,848.74) | DMT8J27BDF | $ (2,479.37) |
| D4WZV5U3PY | $ (820.64) | DMTQYW943Z | $ (2,576.00) |
| D4X3KHSCLW | $ (102.58) | DMUD3F2SKT | $ (577.75) |
| D4X6MPTDZR | $ (1,209.54) | DMUDWG84AP | $ (1,001.49) |
| D4XCGM8723 | $ (436,578.99) | DMUQK7YG49 | $ (9,460.37) |
| D4XGN8H7BF | $ (2,021.93) | DMUT27HSC3 | $ (8,076,477.41) |
| D4XYQRVNCB | $ (332.61) | DMUT3JZ462 | $ (417.08) |
| D4YV398HF2 | $ (2,704.80) | DMUZJVKTX5 | $ (189,019.98) |
| D4YWQZPEFV | $ (104,907.31) | DMXBK2LQCJ | $ (8,677.00) |
| D4ZCQW9T32 | $ (128.00) | DMXKJFSLTR | $ (46,228.00) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4ZK5QPJ3Y | $ (838.96) | DMXSJ96L52 | $ (234.42) |
| D4ZS6QPDXF | $ (589.21) | DMXUHK42EQ | $ (1,130.50) |
| D52CTB4WLG | $ (735.00) | DMXUNG7DSB | $ (640.00) |
| D52NCAFVXZ | $ (10,535.94) | DMYBZ6GPS2 | $ (368.00) |
| D52YDA6LHV | $ (742.90) | DMYD3BP9QR | $ (348.20) |
| D53E827F6K | $ (918.20) | DMYJU4XHAL | $ (8,958.50) |
| D53ZE4QGRC | $ (8,338.52) | DMYNJT23DF | $ (1,053.46) |
| D54JSPU9HD | $ (129.01) | DMZ2RLP4U7 | $ (3,852.96) |
| D56C4XBEPT | $ (786,872.56) | DMZF27CDNB | $ (32.60) |
| D56LJ7WGZU | $ (60,829.54) | DMZKA5XGN6 | $ (228.20) |
| D57AEVLUMK | $ (412.17) | DN23KVP9UM | $ (3,260.00) |
| D57BAPRLH4 | $ (6,555.00) | DN2QUCWXB3 | $ (656.84) |
| D57DV9BT8C | $ (358.00) | DN2SCL637Y | $ (591.44) |
| D57MZYB9WT | $ (3,163.93) | DN3BX8PSRF | $ (3,801.16) |
| D58EPXZHDC | $ (515.48) | DN3XDQSBJ6 | $ (4,663.27) |
| D58GVAM2FS | $ (770.16) | DN4HFP2Z53 | $ (38,927.28) |
| D58VZTXJYN | $ (2,645.67) | DN4JF5S8XB | $ (1,311.00) |
| D58Z4R723P | $ (700.10) | DN57TQK9F3 | $ (640.59) |
| D594S82AWN | $ (275,709.42) | DN596W8V4D | $ (11,064.72) |
| D59GV82BHN | $ (978.00) | DN5FGJXSE9 | $ (22,657.32) |
| D59MQ7VKTH | $ (1,910.71) | DN5SYK74VD | $ (57.81) |
| D59W3HM2G7 | $ (212.64) | DN6EPZSFMV | $ (487.35) |
| D59XB2S7ZY | $ (1,920.00) | DN6M8FAQEU | $ (2,594.60) |
| D5A24JH3LX | $ (1,087.37) | DN6MHTZJ34 | $ (17,403.28) |
| D5A6MBRJ8F | $ (1,098.29) | DN6X32WL7H | $ (2,080.98) |
| D5AR4E9ZSL | $ (5,231.71) | DN72AGQXYC | $ (14,535.00) |
| D5B9GFL2MV | $ (637.26) | DN7BDXTRK5 | $ (525.14) |
| D5C8FX9TRZ | $ (1,805.86) | DN8ZCP3AV2 | $ (987.98) |
| D5CX4W8RUT | $ (6,555.00) | DN9H5YTZSP | $ (281.60) |
| D5EH98BCDZ | $ (936.51) | DN9HWXZMSB | $ (1,423.25) |
| D5FAV7NM9Z | $ (2,932.94) | DN9PTUFJEA | $ (6,645.14) |
| D5FMSCENBA | $ (781,963.45) | DNAS58BJXM | $ (1,569.45) |
| D5FMXTVJPW | $ (176,419.10) | DNAT75UCJS | $ (1,280.00) |
| D5FTMZBYSC | $ (3,880.59) | DNAYH6R4MK | $ (30,150.14) |
| D5FU68G9E7 | $ (165,349.00) | DNBPL6CUJ7 | $ (564.73) |
| D5G4KHSRYF | $ (2,189.70) | DNBYSV6MZ4 | $ (20.35) |
| D5G932UHAW | $ (327.75) | DNCHJURVBG | $ (183,532.09) |
| D5GFHCA6UL | $ (3,607.88) | DNCQWGAZMR | $ (969.03) |
| D5GFU28SJA | $ (3,277.50) | DND3C9LZ2P | $ (12,800.00) |
| D5GPJV9EFU | $ (1,051.79) | DNDCJUXQTE | $ (368,296.94) |
| D5GURS9H28 | $ (2,971.60) | DNDQF7SJ48 | $ (121,984.00) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5GZ3D9BUV | $ (1,166.91) | DNEFJ8UPW2 | $ (249.60) |
| D5H6WJMQV2 | $ (1,030.53) | DNEHKYL8J6 | $ (3,421.36) |
| D5H9W2QSGF | $ (312.40) | DNF56YUR7L | $ (3,714.50) |
| D5HFQPLKE6 | $ (507.79) | DNFHEZ7UG5 | $ (20,877.10) |
| D5HMCBNGJR | $ (320.00) | DNFM4P92TH | $ (5,915.12) |
| D5HSX89MJ2 | $ (1,356.32) | DNFYP743HC | $ (319.48) |
| D5J39HZYL6 | $ (327.75) | DNGMKX9Y74 | $ (6,649.60) |
| D5J7NBWS4F | $ (244.50) | DNGPYSLJ75 | $ (29.02) |
| D5JGBLEMNF | $ (2,808.91) | DNH2U4YMKE | $ (572.16) |
| D5JWXLSA62 | $ (46,298.81) | DNHCFZW3EY | $ (338.72) |
| D5K7YJU8BP | $ (481.27) | DNHF7X93GW | $ (1,853.45) |
| D5LA8E4MTK | $ (2,118.75) | DNHJ6SKE5T | $ (281.60) |
| D5LMZ2HPGE | $ (10,405.14) | DNHJFPAU28 | $ (19.11) |
| D5LPHB9JTG | $ (6,555.00) | DNHKC7Q8UP | $ (12,880.00) |
| D5LT2SMC9G | $ (655.50) | DNHSD5UEQ6 | $ (13.04) |
| D5M2CVBDPH | $ (1,593.35) | DNHZMUJQTA | $ (3,068.50) |
| D5MTZWXJ8Q | $ (5,700.36) | DNJSPYBFT8 | $ (390.38) |
| D5N6CLAMG2 | $ (7,713.28) | DNK26P584L | $ (31,176.07) |
| D5NG9SYKT8 | $ (511.29) | DNKBYFEZX9 | $ (1,620.01) |
| D5NTASMVH9 | $ (637.26) | DNKD79VWTQ | $ (226.10) |
| D5NUCM4KQ2 | $ (21,436.80) | DNKXMUH6FT | $ (1,040.06) |
| D5PALNK6ED | $ (377.16) | DNLA8RZ3G4 | $ (327.75) |
| D5PCBEMZDX | $ (1,153.10) | DNLBTUSRCW | $ (655.50) |
| D5PKZFN3J9 | $ (1,622.88) | DNLPFQ8E7G | $ (1,159,640.87) |
| D5QB86XYL7 | $ (206.15) | DNLRMHYBXT | $ (3,101.13) |
| D5QKZ2L6FR | $ (293.42) | DNMZ6J7LD8 | $ (389.46) |
| D5QY9TSBC8 | $ (655.50) | DNPY7U6DW4 | $ (19,663.56) |
| D5R4DS6AGE | $ (351.22) | DNPYD69T8A | $ (484.50) |
| D5RPF7V4DK | $ (209,180.79) | DNQ49DTM7J | $ (22,606.80) |
| D5RZTV93EA | $ (3,420.72) | DNQ4WFHY58 | $ (1,220.71) |
| D5S2RBM946 | $ (13,110.00) | DNQUAXE537 | $ (3,357.76) |
| D5S4FQKVX6 | $ (3,776.00) | DNR6VM8F9X | $ (107,214.88) |
| D5SCHE3K6G | $ (32.00) | DNS4UZPFRE | $ (320.00) |
| D5THNBJ2KZ | $ (2,622.00) | DNSD67XU8E | $ (3,566.80) |
| D5TJ6SULD9 | $ (8,144.12) | DNT426XUY3 | $ (378.03) |
| D5TN87LEXD | $ (787.50) | DNT586Z9WJ | $ (14,700.87) |
| D5TXRYWA7F | $ (244.31) | DNTFM456YV | $ (1,359.17) |
| D5U2SAB7JF | $ (552.27) | DNTK3Q9V6R | $ (2,747,676.32) |
| D5UQBXZWN8 | $ (1,169.39) | DNTQAEXFY5 | $ (812.84) |
| D5US4NF8TZ | $ (323.00) | DNU65HCPGZ | $ (6,555.00) |
| D5UYHS6FAC | $ (414.13) | DNUJKYRVWM | $ (81,283.75) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D5VHQT6C7P | $ (309.67) | DNURHB5TX9 | $ (11,305.00) |
| D5VQ29LW6M | $ (32.30) | DNUX7ESKGM | $ (13,637.38) |
| D5VZLX2YEP | $ (3.40) | DNW3ULXE27 | $ (855.65) |
| D5W9FS7XYA | $ (96.00) | DNWVM38SHA | $ (5,116.80) |
| D5WF2CPJD9 | $ (16,766.26) | DNWYKQ87T2 | $ (94.54) |
| D5WN2MYS8L | $ (20,744.97) | DNXGKW2U9Q | $ (670.28) |
| D5WPMQTU7Y | $ (1,036.68) | DNXJLAGT6Z | $ (1,190.33) |
| D5XAF76TGL | $ (1,266.13) | DNYKPM64R2 | $ (505.66) |
| D5XC6ESZLM | $ (1,411.23) | DNYZHBFWT7 | $ (6,555.00) |
| D5XCYZDFNB | $ (132.48) | DNZ4TJB56D | $ (6,353.13) |
| D5XDLSNK7Y | $ (193,920.00) | DNZE9JYHTL | $ (193.80) |
| D5XRP7CBKY | $ (21,544.03) | DNZFH539QD | $ (19.20) |
| D5YM3E98SN | $ (56,200.15) | DNZQYKDCT9 | $ (1,966.50) |
| D5YM4LHJWA | $ (25,833.77) | DP2VDJLRGU | $ (7,804.80) |
| D5YWEADTUS | $ (610.88) | DP3AB29U4N | $ (272.65) |
| D62KVJYBZC | $ (2,971.60) | DP3B85GNDK | $ (14,032.07) |
| D62LDXTW58 | $ (2,622.00) | DP3EUMCQWA | $ (669.85) |
| D62SCP97YV | $ (877.71) | DP4B7AQ6HG | $ (3,297.17) |
| D63QB72YWN | $ (233.02) | DP4DTLS69R | $ (278.14) |
| D63TBYMN7S | $ (1,311.00) | DP4FTNGZ6A | $ (54,127.10) |
| D64WD32CN8 | $ (1,715.34) | DP4KDSRA7W | $ (500.66) |
| D657N2GEFV | $ (30,761.30) | DP4L6UTHJ3 | $ (165.98) |
| D65D9T7LKG | $ (20,528.89) | DP4T79KFC3 | $ (305.72) |
| D65FAMR4QC | $ (327.75) | DP4W2KV75E | $ (742.90) |
| D65J9UMDTX | $ (351.94) | DP52EM6AJ8 | $ (156,895.57) |
| D65LDTHK8C | $ (48,933.14) | DP53CJLZFA | $ (176.99) |
| D65QBS729R | $ (443.10) | DP5DJSYMAX | $ (4,456.43) |
| D65QZKXTGE | $ (5,457.24) | DP5LTFGWQ8 | $ (305.62) |
| D65SDJREY7 | $ (1,610.47) | DP5YFQHUTB | $ (4,202.56) |
| D687R4FCNX | $ (2,485.54) | DP5ZADH4V9 | $ (326.00) |
| D68R7PKUQ3 | $ (7,106.00) | DP6CD9KMTH | $ (7,362.03) |
| D69BA2J8GH | $ (5,053.43) | DP6VUB794Z | $ (2,527.81) |
| D69KSEGZW4 | $ (388.10) | DP6Z34SYLQ | $ (513.77) |
| D69NF8J3XP | $ (428,557.47) | DP79RETZGU | $ (234,336.50) |
| D69VF5JZRC | $ (655.50) | DP7RH2DKMA | $ (646.00) |
| D6A34LZHPB | $ (21,283.75) | DP85TMB9YE | $ (264.21) |
| D6AGBDL8U3 | $ (5,514.09) | DP8D5U9V7C | $ (682.89) |
| D6BNKUYW3G | $ (9,510.40) | DP8H6NQJYK | $ (2,785.88) |
| D6C5TS8Q2R | $ (33,326.27) | DP8L3J6CYB | $ (4,037.50) |
| D6C8AGDMYF | $ (490.86) | DP8V5GLEY6 | $ (2,686.80) |
| D6CGLX3PKF | $ (143,777.68) | DP983B2MCY | $ (23,417.50) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6CHXSRJTG | $ (5,814.00) | DP9GTH8SDA | $ (18.40) |
| D6CNVYRQHA | $ (2,544.00) | DP9NVJEXQ2 | $ (12.44) |
| D6E8CQR4JG | $ (947.80) | DPA4GJ63BX | $ (202.27) |
| D6EVQY9UBH | $ (1,402.50) | DPAC2SNQXV | $ (63.56) |
| D6EZ5MTN7Q | $ (3,933.42) | DPAELBTNU6 | $ (517.06) |
| D6F7HJK4UX | $ (22,728.94) | DPAUYLJHNW | $ (63,654.40) |
| D6FQNMYLE7 | $ (52,826.75) | DPBJ2WYXZ7 | $ (28,488.19) |
| D6G5BP9HQ8 | $ (652.00) | DPBR745X9T | $ (19,380.00) |
| D6G8UADFC3 | $ (14,858.00) | DPBWATE83U | $ (655.50) |
| D6GLJZY45W | $ (86,564.00) | DPCT8QXYNU | $ (2,763.47) |
| D6GY7B5NQV | $ (81.31) | DPCUHSX9LN | $ (2,749.11) |
| D6H32FVB95 | $ (1,543.76) | DPDGA6F25K | $ (587.96) |
| D6HBAS9UW2 | $ (179.30) | DPDSK6XME9 | $ (2,992.00) |
| D6HE4ZG237 | $ (1,472.00) | DPDY795MLX | $ (491.63) |
| D6HWDGKN75 | $ (160.00) | DPDYANFBV4 | $ (640.00) |
| D6J7PLVDNH | $ (76,095.08) | DPE6GJH7UK | $ (1,209.54) |
| D6JSFQHELG | $ (4,144.00) | DPEAUBQ5XD | $ (97.80) |
| D6JTAXDL43 | $ (1,274.62) | DPEC6M3ZHN | $ (141.89) |
| D6JYXARN7H | $ (3,246.22) | DPEJBTA4FC | $ (519.64) |
| D6K2S3UYLB | $ (529.96) | DPESUDVQAC | $ (576.00) |
| D6KDYV5QCM | $ (655.50) | DPF53QNYEX | $ (573.49) |
| D6KFU8YNQA | $ (3,588.21) | DPGHR64EN3 | $ (1,130.34) |
| D6KYP4GWDT | $ (742.90) | DPGL7MRQDN | $ (2,666.37) |
| D6LRPYSVA4 | $ (676.34) | DPGNZY9MV2 | $ (624.25) |
| D6LU7NAS4Q | $ (5,192.64) | DPGT5MZRHU | $ (46,844.50) |
| D6LWK8VQMS | $ (750.12) | DPH3Z7WKD2 | $ (27,916.50) |
| D6NER27JG3 | $ (1,343.95) | DPHZ57JTYG | $ (30,947.58) |
| D6NUBVWJRQ | $ (220.94) | DPJC36GL2W | $ (1,222.56) |
| D6P3SV5T4Y | $ (617.79) | DPJQZWVKCH | $ (28,372.32) |
| D6P4SVBE8J | $ (183.06) | DPJT5V3UHL | $ (9,173.26) |
| D6Q7T4LJGF | $ (733.50) | DPJU8YTREG | $ (7.68) |
| D6Q94EHFZW | $ (452.64) | DPJXM2BR7D | $ (9,169.51) |
| D6QF3JNR95 | $ (120.62) | DPK96DXQWH | $ (99.20) |
| D6R8WMVF5U | $ (655.50) | DPK9UYG7RL | $ (1,297.09) |
| D6RF57UC4D | $ (399.63) | DPKALHXVNR | $ (41.52) |
| D6RUZTG3YH | $ (327.75) | DPKLVNYG5T | $ (430.86) |
| D6S43CXTBL | $ (412.80) | DPKSFGVHZ2 | $ (98.33) |
| D6S53CJFMU | $ (5,316.15) | DPKW9DHLRS | $ (1,002.87) |
| D6SRP78HLU | $ (655.50) | DPLN7BSFM9 | $ (3,352.70) |
| D6SRZCW9JX | $ (4,412.53) | DPLNXMA5ZD | $ (6,614.12) |
| D6SVFYAKZ9 | $ (327.75) | DPLSJ867DN | $ (6,138.72) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6SXEJ358Z | $ (705.32) | DPLUSHNA3G | $ (7,121.90) |
| D6SXMQA3BL | $ (5,899.53) | DPM36SQLUH | $ (176,000.00) |
| D6UBLZ9Y8M | $ (1,646.82) | DPM6C48XKG | $ (1,292.00) |
| D6US29AXM5 | $ (456.45) | DPMGT9SEHY | $ (37.23) |
| D6UXQD48RC | $ (9,078.49) | DPMJNCKGR2 | $ (471.96) |
| D6V9WRLYXH | $ (97,200.00) | DPMX6SDVEG | $ (443.31) |
| D6VGMDXEYP | $ (37,705.16) | DPMXEJW64K | $ (669.85) |
| D6VQ9RU7ZP | $ (1,494.00) | DPNR4KETW6 | $ (1,632.00) |
| D6W2C4PBKL | $ (320.00) | DPNWC6RMVB | $ (170,788.43) |
| D6W7U8KNF2 | $ (2,813.65) | DPQC4R3JHK | $ (2,614.40) |
| D6WDRUX5KQ | $ (271.08) | DPQEK6AHNC | $ (112,618.64) |
| D6WP73LVXS | $ (135.66) | DPQS7JRW8C | $ (171,693.98) |
| D6X87LPB34 | $ (403.72) | DPR5DTFSK2 | $ (271.26) |
| D6XH2CW7MG | $ (434.50) | DPSY2URL57 | $ (20,720.50) |
| D6XLRAPKGH | $ (323.00) | DPTBVNWRKL | $ (19,140.94) |
| D6Y27QP5CX | $ (37,600.00) | DPTYDGUSK8 | $ (508.56) |
| D6YDWEMN3L | $ (22,097.00) | DPU8KJAW3M | $ (303.03) |
| D6YHECQ2LA | $ (52,532.45) | DPUJA3KBMD | $ (801.66) |
| D6YPL87XN2 | $ (5,129.15) | DPUVFNZTQ9 | $ (565.73) |
| D6Z4QCTAYB | $ (7,374.57) | DPVXFWL74H | $ (32,960.00) |
| D6ZMCRWJ2E | $ (348.80) | DPWHNZRKEB | $ (95,401.28) |
| D6ZQ5LVH4Y | $ (649.00) | DPWTRF4JLX | $ (393.00) |
| D6ZUFCWLVP | $ (30,893.54) | DPXC8FVJKZ | $ (92.00) |
| D72E5W8JYZ | $ (4,890.00) | DPXRJNDUL8 | $ (125,894.00) |
| D72FKYB4MH | $ (646.05) | DPYQK7NVE2 | $ (232.13) |
| D72R9YZMU6 | $ (398.25) | DPZ9GFV2CB | $ (240.00) |
| D72WHXTFGS | $ (223.50) | DQ2ANDJUZL | $ (19,775.03) |
| D735HQWY2L | $ (181,203.00) | DQ2DT6CUJ7 | $ (650.31) |
| D73MRTVHCJ | $ (764.47) | DQ2F8LHJYM | $ (1,043.08) |
| D73XYNSW8M | $ (493.38) | DQ2KWC97PT | $ (750.66) |
| D745ZL6JTV | $ (111.37) | DQ38BP7AGL | $ (56,955.73) |
| D74LKYVTCQ | $ (280.66) | DQ4Y5AUEFJ | $ (4,997.44) |
| D74SEUJC2T | $ (2,099.50) | DQ586K9RWH | $ (2,739.26) |
| D75GF24HAU | $ (6,460.00) | DQ58CP3WFU | $ (942.97) |
| D75MU2SY38 | $ (655.50) | DQ5VHRFEUA | $ (3,025.31) |
| D762AQLSUX | $ (4,105.22) | DQ5WKA4DRT | $ (2,565.41) |
| D76BL58NUY | $ (676.74) | DQ5Y6VMJE4 | $ (1,975.15) |
| D76QWY3NAD | $ (16.00) | DQ6URM95AH | $ (262.99) |
| D78FNCBQWX | $ (562.46) | DQ7GFWE8RJ | $ (2,294.25) |
| D78LU2EG4P | $ (6,555.00) | DQ7SXNVMCG | $ (637.26) |
| D78QP2KMY5 | $ (15,551.68) | DQ7TL2SXVA | $ (6,919.51) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D78W9UDE3Q | $ (3,844.01) | DQ83XWG5KC | $ (1,944.37) |
| D79SDKVLUJ | $ (640.00) | DQ8BVFM4RS | $ (77.25) |
| D7A26XME4J | $ (1,437.16) | DQ8N5YK6FU | $ (1,905.42) |
| D7A9W3XJD2 | $ (528.40) | DQ8UZVXGY9 | $ (66,173.27) |
| D7AHVKW5LQ | $ (2,863.61) | DQ8VDWF6AN | $ (9,731.35) |
| D7AMTC2VZ8 | $ (655.50) | DQ95E3L2YV | $ (6,460.00) |
| D7BX3ZEDKN | $ (3,579.22) | DQ97642TBK | $ (2,582.38) |
| D7CEDF9MZJ | $ (124.64) | DQ98TWA7GB | $ (665.20) |
| D7CGBLRNSV | $ (5,454.97) | DQ9BG2VSJE | $ (29,760.00) |
| D7CQBZF3MN | $ (371.56) | DQ9DWB257Y | $ (1,731.40) |
| D7CTKDRXZU | $ (655.50) | DQ9FPTVW8X | $ (752.50) |
| D7DKCJ8SPV | $ (395,552.00) | DQ9RX7JFD6 | $ (1,181.44) |
| D7DWZHLC6J | $ (654.12) | DQAPXWEYH3 | $ (655.50) |
| D7EASC8ZYB | $ (11,532.92) | DQAR93V5F2 | $ (308.57) |
| D7EG4BW2XS | $ (201.86) | DQAZ5YK3WG | $ (2,449.47) |
| D7F2DY3PUN | $ (11,472.58) | DQBGZACKYW | $ (17,732.00) |
| D7FKTLAMW8 | $ (1,624.00) | DQBK8DULNM | $ (437.19) |
| D7FW3YGVLH | $ (17,797.40) | DQBPUWX42E | $ (160.00) |
| D7G3BFS48J | $ (4,199.00) | DQBTGHAVEP | $ (3.93) |
| D7GCU9PZN6 | $ (63,583.50) | DQCHUN5YPE | $ (17,489.46) |
| D7GN9BWAUP | $ (1,385.20) | DQD6WMZYCU | $ (399.63) |
| D7HDLC6FV8 | $ (323.00) | DQDEK4AL9M | $ (37,219.75) |
| D7HJKF894T | $ (5,329.50) | DQDGHM3U2J | $ (2,360.66) |
| D7HKNSJE8T | $ (1,803.11) | DQDKXNG4MU | $ (836,464.00) |
| D7HQZJW4ST | $ (2,672.93) | DQE25WXSFZ | $ (12,022.68) |
| D7HSW2AJ6R | $ (16,150.42) | DQE3GR7JY8 | $ (1,130.50) |
| D7J2XNR4PQ | $ (506.92) | DQFBW7XRN8 | $ (5.85) |
| D7JNUHK385 | $ (587.74) | DQFCADJNG7 | $ (591.76) |
| D7JWEHG32X | $ (793.73) | DQFVM45YUN | $ (144,139.39) |
| D7K586WQVZ | $ (45,059.34) | DQFYKEDHXV | $ (1,259.27) |
| D7KCQ6YWZ4 | $ (1,630.00) | DQGA5KL8HY | $ (44,976.00) |
| D7KHXW2Z94 | $ (12,562.81) | DQGY6T9WFM | $ (1,359.17) |
| D7KMT29NPF | $ (1,966.50) | DQHEPNU8RJ | $ (23,309.00) |
| D7KRVCYAZN | $ (2,993.76) | DQHT5PGEYB | $ (655.50) |
| D7KWS6RFQB | $ (3,277.50) | DQHVLTY65U | $ (284.72) |
| D7LGCXPZYH | $ (301.20) | DQJ4K3TECZ | $ (143.07) |
| D7LTPAGJ4H | $ (22,112.20) | DQJFMXCH4P | $ (240.00) |
| D7LZ2PEQDF | $ (1,289.60) | DQJGH8K64L | $ (193.80) |
| D7M24HPVNB | $ (13.50) | DQJMGDW4BY | $ (9,678.90) |
| D7MRCV4GKY | $ (36,280.59) | DQJPREDTL8 | $ (260.80) |
| D7N3CZTKLS | $ (128.97) | DQJVW583ZR | $ (13,216.00) |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7NQUV8J32 | $ (31.55) | DQKCPSRWZA | $ (2,347.64) |
| D7NYFEVHDB | $ (38,393.39) | DQKFA3DSWE | $ (795.76) |
| D7PGXS8ZMT | $ (747.84) | DQL8CHANDW | $ (73,753.33) |
| D7PKND4T8M | $ (655.50) | DQLK96YWC2 | $ (2,640.00) |
| D7PN63ZB2Y | $ (26,483.75) | DQLZ26Y4BA | $ (130.40) |
| D7PURNQBVD | $ (655.50) | DQM6ERTHVS | $ (7,636.11) |
| D7QE4NBG2K | $ (224,485.00) | DQM83L4CYG | $ (202.12) |
| D7R2W38AMV | $ (2,042.03) | DQMNDEK38P | $ (8,398.00) |
| D7RCJNQ8UT | $ (3,583.41) | DQN5M3FJYH | $ (39,806.32) |
| D7RM8UASN6 | $ (2,489.99) | DQNFMXSLWT | $ (806.36) |
| D7S2RWEB8Q | $ (492.65) | DQNLE3X5CD | $ (604.77) |
| D7SMW4V5NH | $ (829,728.33) | DQNP436TLF | $ (1,578.60) |
| D7SWXTRVGP | $ (82,535.74) | DQP9F35RK6 | $ (5,589.08) |
| D7T8DQR3SB | $ (455.01) | DQP9RMASZX | $ (518.87) |
| D7TJ9FVMZG | $ (43,137.79) | DQPEMY4S2N | $ (655.50) |
| D7TWG2UMAP | $ (9,332.45) | DQPGLCFJB5 | $ (787.88) |
| D7UCY2PSMT | $ (467.94) | DQPV6LH3CY | $ (89,758.85) |
| D7UGNP3V8L | $ (672.67) | DQR9ZDUJPL | $ (363.40) |
| D7UJSPE5GT | $ (1,227.41) | DQRF6DUM3V | $ (120.62) |
| D7UWX2ABCG | $ (323.00) | DQRNGVYATB | $ (151.02) |
| D7VRGAYXC4 | $ (179.20) | DQS8N5W4UG | $ (9,712.94) |
| D7X3KHAYWC | $ (230.40) | DQSH68YAN2 | $ (6,063.42) |
| D7X6EAT39C | $ (10,728.66) | DQSJTPVR26 | $ (526.78) |
| D7XMVQ2DCN | $ (120.55) | DQSNHGPT4C | $ (430.81) |
| D7XVH69P3S | $ (113.97) | DQSX4CT6MU | $ (2,763.47) |
| D7Y3FZKJRE | $ (9,961.15) | DQT3LB6FHW | $ (3,329.70) |
| D7Y8MAGU6H | $ (239.38) | DQTKM9WR8Y | $ (3,227.10) |
| D7Y9KHWF2L | $ (8,388.96) | DQTUL9D3GV | $ (104,975.00) |
| D7YMGP52VW | $ (1,311.00) | DQU87HWG9E | $ (613.70) |
| D7YXU9M8SF | $ (680.10) | DQUR7J2GKL | $ (5,787.88) |
| D7Z68BGY9K | $ (52.16) | DQURXLTP9K | $ (1,067.12) |
| D7ZHYA8MG4 | $ (230.38) | DQUSFZVMGC | $ (387.26) |
| D82ED7VM9H | $ (4,373.41) | DQUWTZ7852 | $ (657.27) |
| D82YTFUCMP | $ (4,401.00) | DQV659L8PA | $ (1,600.00) |
| D83BSAVQ5D | $ (1,088.09) | DQVSZK7LX9 | $ (456.88) |
| D83GCUYAH4 | $ (3,396.51) | DQVWN7C4A2 | $ (1,324.80) |
| D83QHGA4JY | $ (1,904.56) | DQVX2MHNBS | $ (7,801.72) |
| D83RMBQ9SH | $ (863.90) | DQW62C7NU9 | $ (36.82) |
| D84BMVG3NP | $ (1,292.00) | DQWAH5CKEL | $ (611.23) |
| D8573CU2XG | $ (122.74) | DQWFMN6GTJ | $ (4,916.25) |
| D85BAQT7LV | $ (1,934.50) | DQWNY236AC | $ (5,716.38) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D85HQV6CPT | $ (101.06) | DQWSMCN63B | $ (94.54) |
| D85YVS7UED | $ (1,179.96) | DQWZF4UXDR | $ (10,580.18) |
| D85Z9DK7MN | $ (3,714.50) | DQX2SYULVA | $ (3,200.00) |
| D86GADRY4L | $ (136,478.82) | DQX9VH4BSY | $ (3.72) |
| D86UWPV9N2 | $ (1,831.79) | DQXEYZPHWK | $ (302.72) |
| D86Z7BCLX2 | $ (640.00) | DQXH4JC8DM | $ (734.85) |
| D87AHGSBL9 | $ (7,010.05) | DQXMFB678S | $ (686.56) |
| D87PEFDJHX | $ (195.53) | DQYDXHL47S | $ (682.87) |
| D894YX273R | $ (6,460.80) | DQYLCN2EMJ | $ (2,816.00) |
| D89X4AUDNC | $ (872.64) | DQYNZ8JD9B | $ (2,997.69) |
| D89XF7QUBV | $ (1,966.50) | DQYRHPK8UM | $ (279,794.15) |
| D89XPDR2AB | $ (282,461.58) | DQZCWGHYD6 | $ (1,937.54) |
| D8A394WRB2 | $ (25,536.00) | DQZE75H8LW | $ (1,664.69) |
| D8AFYH9E5D | $ (75,463.03) | DR2CVTW3UF | $ (175.22) |
| D8AMRVWHYL | $ (930.66) | DR34NF9LV8 | $ (1,507.66) |
| D8AVWLQR5H | $ (96.90) | DR3WSUDHQZ | $ (1,552.46) |
| D8BCWY5SGK | $ (2,341.09) | DR4EZ6VNJ7 | $ (639.48) |
| D8BE4H3PXQ | $ (1,449,890.19) | DR4TAF7J3G | $ (203,910.16) |
| D8BKVW4EN7 | $ (6,923.16) | DR4XPCF72V | $ (69,355.40) |
| D8BL5FRMTQ | $ (1,651.28) | DR4ZQLCTHB | $ (2,785.65) |
| D8BRG4DHFX | $ (524.40) | DR5FJZUN2Q | $ (5,230,349.93) |
| D8CDZHB4LJ | $ (7,981.27) | DR5QNW8U9V | $ (5,468.48) |
| D8CJ5GT6QH | $ (169.60) | DR5SQM3N2W | $ (42,831.23) |
| D8CXD7B4V9 | $ (978.00) | DR5SUP6AF4 | $ (468,565.16) |
| D8CZABJGWN | $ (491.63) | DR5ZV7T8QP | $ (1,136.57) |
| D8D7RFPBXC | $ (757.72) | DR6C5XSWFZ | $ (640.00) |
| D8EBHQ6RTF | $ (1,012.55) | DR6KZG73AJ | $ (19,697.28) |
| D8ELM3FCXS | $ (639.16) | DR6Z5JF9S8 | $ (24,522.39) |
| D8ESZRCAFL | $ (2,481,857.22) | DR7ESXYLJ4 | $ (332.52) |
| D8EUS7LMH4 | $ (1,320.44) | DR7GPN2SYQ | $ (48,415.95) |
| D8F3JGT246 | $ (47,111.56) | DR7NGCS8HW | $ (5.85) |
| D8FH7EQS6T | $ (65.36) | DR7Y34HVPB | $ (2,887.53) |
| D8FLX56M7U | $ (825.29) | DR8ZL9PJ6Y | $ (5,956.11) |
| D8FVM53JHE | $ (484.50) | DR9CJV865T | $ (636.64) |
| D8G7FXPEH3 | $ (20,976.00) | DR9LA6QDBN | $ (7,702.70) |
| D8K2YAVQRD | $ (1,311.00) | DR9N2PEYWX | $ (23,572.30) |
| D8K35LHMQR | $ (468.60) | DR9VWF32BZ | $ (104,528.36) |
| D8KFJS4LPN | $ (25,888.60) | DR9Z6HBDGU | $ (1,628.08) |
| D8KFXRA3JU | $ (468,428.80) | DR9ZF2LTJC | $ (7,416.44) |
| D8KS4CX2GB | $ (531.77) | DRB7EQMJZC | $ (655.50) |
| D8LP2WAT56 | $ (682.89) | DRBW6F4QXC | $ (367.08) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8M35LPTB9 | $ (2,601.32) | DRCBEPHG6X | $ (320.00) |
| D8M6B9ACFW | $ (13,110.00) | DRCDJN9MEK | $ (1,180.47) |
| D8M73GCWY2 | $ (312.89) | DRCEK8P6MB | $ (676.34) |
| D8MKPNJRFC | $ (2,402.45) | DRCGAZSHNB | $ (224.94) |
| D8N2CWAUPS | $ (8,384.02) | DRCYX7SFQH | $ (2,315.09) |
| D8NEF5C3V4 | $ (14,732.00) | DRDCP9BXHK | $ (617.79) |
| D8NEY59PRV | $ (512.00) | DRDMK3HEVJ | $ (452.30) |
| D8P5Q9WVKJ | $ (5,276.78) | DRDP6J94UM | $ (29,497.50) |
| D8P6W3QK4E | $ (1,664.69) | DREDPHBN9G | $ (143.44) |
| D8PAL3XCUE | $ (807.50) | DREJBHDUAK | $ (1,524.56) |
| D8PZNHMXT7 | $ (855,788.50) | DREQVPMCJK | $ (2,248.59) |
| D8Q2FP9NGD | $ (1,311.00) | DRF6YGJTN9 | $ (2,822.40) |
| D8QDWC9TFP | $ (5,804.80) | DRFG5A7M43 | $ (852.37) |
| D8QF97CXP3 | $ (92.00) | DRFKZG5NWY | $ (949.47) |
| D8QFR5D6WT | $ (572,866.00) | DRFV8EHS2U | $ (8,633.00) |
| D8RCVAPTU4 | $ (715.39) | DRFVCE6NMY | $ (480.00) |
| D8REKUQZJV | $ (55,879.00) | DRG9Q8BTPD | $ (2,025.12) |
| D8RMHXQJGW | $ (1,138.54) | DRH6ML5Q2N | $ (293.79) |
| D8S3F9UHBT | $ (3,334,060.90) | DRHSXL8TEV | $ (2,273.92) |
| D8S9CAPMEH | $ (641,898.75) | DRHY7NG4WM | $ (7,434.39) |
| D8SDBV9CJL | $ (21,785.60) | DRJGH2AQ4P | $ (779.56) |
| D8STGNC9W5 | $ (655.32) | DRJHE48CW3 | $ (184,110.60) |
| D8SW4ABUE3 | $ (910.39) | DRJNB9SU7V | $ (73.60) |
| D8UJFCH657 | $ (9,342.06) | DRJW92UP8N | $ (38,941.99) |
| D8UMQYE6PC | $ (786.91) | DRK5TAQMGW | $ (461.13) |
| D8UNJ4F2ME | $ (3,958.69) | DRKCNMZ6EF | $ (2,698.86) |
| D8UPKYH534 | $ (1,311.00) | DRKHZ3NE2L | $ (655.50) |
| D8V2KPHZXD | $ (59,003.60) | DRKZ8STP65 | $ (956.02) |
| D8VEBF7SNH | $ (240.00) | DRLUSTC5QA | $ (7,857.65) |
| D8VNQ34W2C | $ (864.00) | DRLWQD82KV | $ (1,004.64) |
| D8VZWXJL9R | $ (1,937.81) | DRM5PGZ3FS | $ (184.00) |
| D8W56AK9NX | $ (20,326.91) | DRM6FG5XUW | $ (16.30) |
| D8WP6ZLAQY | $ (206,350.40) | DRMGSJ4CHV | $ (6,192.00) |
| D8XASQEPJK | $ (647.46) | DRMU8DL2B4 | $ (1,327.54) |
| D8XFLZ492H | $ (742.90) | DRN4XHSZLY | $ (326.05) |
| D8XJYA6VQL | $ (655.50) | DRN5B4EHUL | $ (206.52) |
| D8YK3SMCZ9 | $ (1,567.60) | DRN683YVBW | $ (7,029.88) |
| D8YP3VJMG4 | $ (339.07) | DRNE8QA2X3 | $ (549,726.04) |
| D8Z4TPE2UF | $ (760.86) | DRNTJFC98X | $ (1,311.00) |
| D8ZEB2J65S | $ (21,858.60) | DRNXMS4QZ5 | $ (174.42) |
| D92BHMK5RX | $ (316.22) | DRQ4EVPGMH | $ (25,355.50) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D92ECPUYSZ | $ (14,280.98) | DRQ4TK3B6P | $ (4,321.04) |
| D92UYGHMKR | $ (3,141.72) | DRQ9YFECU5 | $ (110,127.15) |
| D92XA3HMNP | $ (395.97) | DRQH4BEWJU | $ (17,164.80) |
| D92Y3KU84G | $ (45,866.00) | DRQVDGP3EA | $ (1,485.80) |
| D92YLZ3AV8 | $ (2,980.70) | DRQZ95H84C | $ (1,964.04) |
| D9386BNJLY | $ (2,296.34) | DRS6WZTU37 | $ (2,063.68) |
| D93Q7ERAZK | $ (426.08) | DRS9NVFKD6 | $ (1,803.87) |
| D9465JBQCE | $ (624.34) | DRST2X3HYU | $ (66,680.04) |
| D94CNP3WYB | $ (5,094.40) | DRSW4UFVLE | $ (1,835.40) |
| D94CZ7QAHX | $ (2,724.89) | DRTDCVN6SE | $ (390.17) |
| D94FMV56WA | $ (5,238.82) | DRTE5BFSJG | $ (368.00) |
| D94KQVTZXB | $ (176,160.00) | DRTPFG6JKQ | $ (280.58) |
| D94R2USFQT | $ (909.68) | DRTQSFXAUK | $ (3,190.52) |
| D94WK75YUZ | $ (2,554.33) | DRU56JCAYT | $ (273.84) |
| D95JRPA4K3 | $ (2,048.49) | DRU8Q9W5MP | $ (2,523.68) |
| D95WK7BNJ8 | $ (1,311.00) | DRUBJHAWLZ | $ (526.78) |
| D96FJQBCLT | $ (1,176.58) | DRUC7HE68K | $ (4,127.12) |
| D96G4KLQ7E | $ (249.91) | DRUE96KX45 | $ (327.75) |
| D96SNTUMXF | $ (3,153.44) | DRUF6VJ794 | $ (1,247.75) |
| D97BMZCNEX | $ (1,456.45) | DRUQ46L97S | $ (2,477.80) |
| D97EZ2DTNQ | $ (983.25) | DRUTGQH7NS | $ (425.90) |
| D97WVP4QSM | $ (19,325.11) | DRW3ZKEF4V | $ (5,447.61) |
| D98JNCZXDQ | $ (3,401.29) | DRWENP48HC | $ (396.02) |
| D98ZGWADST | $ (208,960.65) | DRWKT2P94X | $ (655.50) |
| D9ADXZJQR8 | $ (846.26) | DRWLKGF8B7 | $ (916.94) |
| D9AHTPMZWE | $ (218.23) | DRWSET5LPA | $ (7,408.70) |
| D9BK2JMYHR | $ (80,321.92) | DRWTZVA4N5 | $ (5,338.89) |
| D9BWZNFA8P | $ (1,092.51) | DRWVQSBCFE | $ (535.05) |
| D9CABGFUL3 | $ (60,053.86) | DRX2UAEGJV | $ (519.32) |
| D9CBJZKGNL | $ (1,723.40) | DRX4BT8C9S | $ (316.66) |
| D9CDRS4UA6 | $ (4,101.08) | DRXGWHNM6P | $ (351.03) |
| D9CRG37ZVT | $ (17.22) | DRXSC547VK | $ (198.86) |
| D9CWTHLUVS | $ (9.45) | DRXSZWC74V | $ (23,714.44) |
| D9D5WQCTEF | $ (58,624.50) | DRY2VLCGPH | $ (122,617.26) |
| D9DFU2JLQ4 | $ (1,311.00) | DRY87JAFED | $ (1,419.20) |
| D9DQJMCY6T | $ (11,143.50) | DRYCPL6WN5 | $ (8,835.70) |
| D9DVZNAFWX | $ (11,344.45) | DRYW2MPVSU | $ (91,513.76) |
| D9E2Q7PMJG | $ (8,090.79) | DRZ67LASN2 | $ (27,313.40) |
| D9EW6PAM2T | $ (7,488.00) | DRZKXN2M45 | $ (5,694.98) |
| D9F6NZJG45 | $ (644.26) | DRZNFP7DQE | $ (4,045.01) |
| D9FNZLYAPW | $ (20,643.47) | DRZWUJ6AGL | $ (1,412.60) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9FQHAWTJP | $ (2,237,955.60) | DS28VC5G3L | $ (4,649.50) |
| D9FZSGECMN | $ (772.80) | DS2AY74LB6 | $ (328,206.76) |
| D9GHNR6WVE | $ (71.72) | DS2T9JFLP5 | $ (14,116.45) |
| D9HB8E2QUF | $ (409.64) | DS3EXT42AN | $ (6,520.00) |
| D9HCDQAGNM | $ (57.33) | DS3GN7DX8U | $ (12,203.18) |
| D9HEU3LRTQ | $ (610.09) | DS42HW6KTA | $ (10,240.00) |
| D9HVWGTSBJ | $ (1,325.70) | DS45RAHNUZ | $ (174.67) |
| D9JEG53RWT | $ (240.00) | DS4Y89HGZL | $ (1,573.57) |
| D9JH6E3DMX | $ (1,879.49) | DS5NPDFHWG | $ (637.39) |
| D9JNRUM4Q6 | $ (499.46) | DS5UQYZ3LK | $ (23,256.00) |
| D9JSAF8ZR5 | $ (278.40) | DS5VU6NZQ8 | $ (277.32) |
| D9KFMVLGQE | $ (402.38) | DS73FMHVGQ | $ (320.00) |
| D9KHJMPWXN | $ (479,347.73) | DS7F8J2NCP | $ (18,318.90) |
| D9KNP6YJSE | $ (140.18) | DS8EVAN3H9 | $ (82,833.36) |
| D9KWQ7ZEC3 | $ (1,896.41) | DS8VDMX4K6 | $ (1,033.96) |
| D9LAB5ZJUR | $ (328.39) | DS8XWKAF6T | $ (33,753.50) |
| D9LG3MPJ24 | $ (3,045.08) | DS94VQMTHR | $ (7,925.00) |
| D9LRPJSW67 | $ (480.00) | DSA3DTWC9Z | $ (1,660.57) |
| D9M3ASFQ65 | $ (1,293.20) | DSB3H574C8 | $ (868.78) |
| D9NGF4QY6P | $ (147.20) | DSBAY3LUZ7 | $ (183,212.91) |
| D9NVTR8CH7 | $ (30,362.00) | DSBFQ7ENT3 | $ (196.65) |
| D9P2SHAFX3 | $ (4,912.00) | DSBJGKH7NV | $ (45,704.50) |
| D9PDWZACQR | $ (33,967.80) | DSBPQT7F5V | $ (655.50) |
| D9RCPGQT5Y | $ (1,423.96) | DSBW5DYUL4 | $ (621,643.12) |
| D9RLGNE8PJ | $ (3,086.27) | DSC5WAMH9J | $ (10,224.00) |
| D9SALQFUG3 | $ (5,690.60) | DSC9QMT7YE | $ (2,590.18) |
| D9SFQUMXRY | $ (11,760.00) | DSCG3KV8R9 | $ (96,483.98) |
| D9STNBGACZ | $ (515.08) | DSDWCTAULZ | $ (58.14) |
| D9TF7E2Y3A | $ (975.88) | DSEHM7FC3W | $ (1,787.90) |
| D9TRA3YKEN | $ (177,471.66) | DSEJAP6B5N | $ (51,979.60) |
| D9TVPZMYCE | $ (1,550.40) | DSF8DWN2V7 | $ (767.41) |
| D9TZXA34BS | $ (4,752.65) | DSFHKT6BVL | $ (12,611.58) |
| D9US3JXMEL | $ (51,016.56) | DSFU3LK6XD | $ (4,029.60) |
| D9VLGH37NX | $ (350.00) | DSG5V2NLQH | $ (7,866.01) |
| D9VMECKPB4 | $ (560.12) | DSGYFP26AK | $ (293.48) |
| D9VR5LEKH2 | $ (318.57) | DSHC7AQFY3 | $ (173.45) |
| D9VWNX67AS | $ (1,359.17) | DSHXKJ257A | $ (17,142.40) |
| D9W4TLQYNR | $ (65,777.70) | DSJ4ZYVGN7 | $ (683.35) |
| D9WJ6FZP5D | $ (995.04) | DSJ58ZCYKM | $ (1,714.94) |
| D9WLQ4AJET | $ (80.00) | DSJMB7U5VL | $ (2,590.00) |
| D9WVQN8D3R | $ (640.00) | DSJNAHY6LQ | $ (702.34) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9X5D4LV2M | $ (9,785.00) | DSJXZPLKEC | $ (3,200.00) |
| D9XR3T6MY2 | $ (555,522.92) | DSKLVHM49Z | $ (2,911.95) |
| D9Y4BFNUVL | $ (442,923.98) | DSKVJDGWMZ | $ (276.00) |
| D9Y5MNB6VR | $ (1,603.28) | DSKYHC9RBD | $ (36,773.06) |
| D9YGU2TDKA | $ (22,954.11) | DSL6ZAR3J7 | $ (867.55) |
| D9YNRC37JX | $ (655.50) | DSM5WR7QCU | $ (920.00) |
| D9YZ5PVJTM | $ (527.68) | DSM9UDNXWC | $ (449.34) |
| D9ZC7GJ26N | $ (12,886.40) | DSMKZA59LD | $ (1,120.91) |
| D9ZLGAJ7R5 | $ (96.90) | DSMLPHZNCW | $ (1,938.00) |
| D9ZMHEQ5DP | $ (1,959.26) | DSMQYFT7RX | $ (4,604.81) |
| D9ZPYVBSLW | $ (36,018.34) | DSN9CRADJ6 | $ (23,094.50) |
| D9ZY8PR6MB | $ (553.60) | DSND89UCYV | $ (689.35) |
| DA2CLSVRGF | $ (2,071.39) | DSNG7F46DT | $ (2,107.00) |
| DA2DGEPBH4 | $ (552.81) | DSP3YKMLEA | $ (69,048.86) |
| DA2FZMP6JU | $ (665.73) | DSP4MT3KR9 | $ (1,378.50) |
| DA2QY8ES36 | $ (1,625.84) | DSPV6QH7X5 | $ (4,199.16) |
| DA38HVGTN5 | $ (254,649.95) | DSQEH7MY38 | $ (676.80) |
| DA3JP5V2FC | $ (5,072.46) | DSQH2JAD9Y | $ (2,048.52) |
| DA48Q5RFW9 | $ (66.83) | DSQPYBU4EX | $ (3,865.14) |
| DA4GPJUNBS | $ (15,252.06) | DSQZUDHRK2 | $ (70,360.66) |
| DA4GWURZDH | $ (31,402.06) | DSRJ7P9MQH | $ (949.47) |
| DA4QMZYVJ6 | $ (767.41) | DSRLNXHG38 | $ (384.27) |
| DA4X3DJT9W | $ (337.93) | DSRMYVP4DZ | $ (2,135.94) |
| DA5267JZGS | $ (4,169.44) | DSRPFD7AN5 | $ (37,069.92) |
| DA5SHWLRNM | $ (54,303.62) | DSRW7AMTUJ | $ (484.83) |
| DA5U6ZX9TB | $ (2,975.97) | DSTEFHPWJK | $ (12,435.50) |
| DA5XMGZYHN | $ (452,927.94) | DSTLB92D45 | $ (1,304.00) |
| DA6348UHRS | $ (35.20) | DSUC68BQXA | $ (1,614.56) |
| DA7FJ4CZXY | $ (1,405.12) | DSUFH26RPV | $ (57.60) |
| DA7KURE58Y | $ (9.70) | DSVC8AZWB4 | $ (2,148.48) |
| DA7LZMNWR9 | $ (595.43) | DSVDBUKHR8 | $ (104.15) |
| DA7MYXT3ZF | $ (2,464.78) | DSW4GXPYVF | $ (272.00) |
| DA82K6VUYR | $ (32,978.30) | DSW6Z8JA5L | $ (526.68) |
| DA843JUBHP | $ (964.68) | DSWCJXFH7G | $ (1,054.42) |
| DA8TBXJEKG | $ (1,978.12) | DSWD7HLJXT | $ (254.32) |
| DA8ZTPY5N3 | $ (2,809.44) | DSWQY9JEDB | $ (2,622.00) |
| DA94UGDXJN | $ (47,110.00) | DSWY6GE4FR | $ (10,206.80) |
| DA94WGF5S7 | $ (3,633.24) | DSX3ATNCM8 | $ (1,148.90) |
| DA9KQNTJPU | $ (3,668.50) | DSXRBJ8YG2 | $ (5,974.72) |
| DA9KSFTZPH | $ (151,072.72) | DSY3RAX6ZW | $ (7,032.48) |
| DABGQVKR4S | $ (307.14) | DSY4LC269M | $ (170,660.34) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAC2FB3HTR | $ (552.24) | DSYBZA2CHE | $ (1,630.00) |
| DAC4SJUBWF | $ (1,819.10) | DSYEWTDMVQ | $ (4,886.74) |
| DACS8UYG53 | $ (1,972.47) | DSYGEH46T8 | $ (58,475.38) |
| DACWSZY2QP | $ (2,871.38) | DSYNB8EXR7 | $ (276.00) |
| DADFH752RU | $ (1,334.76) | DSZH94GMJV | $ (1,118.53) |
| DADTZ5PFVQ | $ (24.73) | DT23496QZH | $ (11.40) |
| DAFMENPSYK | $ (711.84) | DT3DCS76UL | $ (1,126.94) |
| DAFPT2EJ5K | $ (1,577.34) | DT3XJVQP5N | $ (1,552.00) |
| DAFRHZGVJD | $ (214.68) | DT4BJ73DVX | $ (253.00) |
| DAFVZJ6ELD | $ (10,233.53) | DT4PR5JEQ2 | $ (176.00) |
| DAGUF8JQR3 | $ (14,450.32) | DT4QVC3P69 | $ (6,460.00) |
| DAH89BYT3E | $ (564,003.25) | DT4R7MNFP2 | $ (1,969.07) |
| DAH9GWFEBX | $ (48.78) | DT53WDVKRH | $ (12.80) |
| DAHTEQKLWB | $ (49.35) | DT54DH9BY8 | $ (54.40) |
| DAHUWL8GZ9 | $ (655.50) | DT5892YFQB | $ (736.00) |
| DAJSNMWQ6Y | $ (39,105.32) | DT5NHS8RMK | $ (489.00) |
| DAJUFKHS2M | $ (319.10) | DT5RMKC4GV | $ (1,702.44) |
| DALWBUXD42 | $ (239.57) | DT5YL4ZHAQ | $ (2,294.25) |
| DALXRQT3K6 | $ (4.68) | DT6BPXSZLG | $ (282,739.94) |
| DAMK93SV4W | $ (655.50) | DT6JSNGRP9 | $ (1,063.35) |
| DAN3P4L8CB | $ (5,529.76) | DT7F9P85BC | $ (1,398.22) |
| DANL5UCRFY | $ (881.18) | DT7GWLMP38 | $ (454.92) |
| DANT3JVCSR | $ (912.00) | DT7QLXPSCJ | $ (3,068.00) |
| DAPKSGC97Z | $ (212.88) | DT83L5S4VQ | $ (924.26) |
| DAQ4WVBCE2 | $ (1,062.00) | DT8G5N7JSP | $ (51.20) |
| DAQ864UWHK | $ (577.75) | DT8VURNM5G | $ (5,276.72) |
| DAQL396KYD | $ (240.00) | DT9BHNX753 | $ (19,167.47) |
| DAQPUC28NV | $ (49,387.58) | DT9WPYX3NJ | $ (3,018.84) |
| DAQRYKNBZG | $ (455.16) | DTA7BVJEUL | $ (754.40) |
| DAQUGWB7X5 | $ (578.65) | DTANX69EJU | $ (375.80) |
| DARG6XVBSJ | $ (1,768.91) | DTARG48QHV | $ (923.50) |
| DARYQ72XMK | $ (585.34) | DTBHJUQG3P | $ (3,714.50) |
| DAT3RX7KCU | $ (1,709.90) | DTBMDJ24XR | $ (318,958.00) |
| DAU3EP584J | $ (620,043.43) | DTBPDLNCAY | $ (509,090.94) |
| DAUFPSMK4T | $ (129.20) | DTC7KZHJFP | $ (11,445.00) |
| DAUKMGBEZY | $ (1,526.53) | DTCGWN7QKB | $ (327.75) |
| DAUNY92L5Z | $ (3,316.07) | DTCGZFNLY8 | $ (572.29) |
| DAV24W9HT7 | $ (7,866.00) | DTDG56MH8A | $ (4,675.01) |
| DAV3JCEUL5 | $ (978.00) | DTEGHMDKAP | $ (121,516.80) |
| DAV95RUEHZ | $ (138,351.52) | DTEUCK57VS | $ (163.00) |
| DAVC4QY8LU | $ (287.04) | DTF5BLKMWH | $ (316.64) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAVC6QB7JS | $ (3,377.82) | DTFPMDR4E3 | $ (2,097.60) |
| DAVSJKQDM8 | $ (2,038.69) | DTFULM4XPR | $ (640.00) |
| DAVTNRJE3H | $ (1,677.80) | DTGA5MHE3Z | $ (2,225.68) |
| DAW9FJBZ36 | $ (947.50) | DTGN23XZCR | $ (460,734.54) |
| DAWCJGHV5R | $ (8,075.00) | DTH3JQZYC2 | $ (16,610.89) |
| DAWL58TKUH | $ (3,000.34) | DTHVM6BRAK | $ (142.36) |
| DAWMXNJ2RF | $ (1,903.07) | DTJ2BNW76F | $ (309.88) |
| DAWSMZJC5F | $ (2,283.57) | DTJ7QYPUX3 | $ (1,170,325.98) |
| DAWVKBYHTF | $ (15,958.78) | DTJNEQBU5P | $ (3,264.94) |
| DAXBGZ4NVH | $ (2,900.39) | DTJPUF89X4 | $ (18,653.92) |
| DAXC4VQWE2 | $ (281.60) | DTLBRH682M | $ (8,783.76) |
| DAXDQZMGWC | $ (172,913.02) | DTLMDYFKVX | $ (7,381.11) |
| DAXLM29E4V | $ (155,418.09) | DTLP23SH95 | $ (1,230.48) |
| DAXNTURV32 | $ (47.53) | DTLYA8QUF5 | $ (5,844.00) |
| DAXSP35QDF | $ (916.94) | DTM32CS7G5 | $ (160.00) |
| DAXTVS9U24 | $ (46,419.00) | DTMBL7SYJG | $ (31,109.70) |
| DAXYH3DKN5 | $ (750.82) | DTMC98LGUJ | $ (18.66) |
| DAXYTNZ68L | $ (54,358.40) | DTMCZ5K9XB | $ (227.51) |
| DAY2CGWRNM | $ (1,959.86) | DTMP2SRZ7V | $ (5,244.00) |
| DAY4WEGCMF | $ (702.36) | DTMP467RQ5 | $ (5,368.55) |
| DAY6VFJC78 | $ (837.29) | DTMQEHYVX8 | $ (3,263.26) |
| DAY7M3NKDS | $ (67,344.00) | DTMZV96BDW | $ (4.44) |
| DAYG6TNQ98 | $ (363.79) | DTNCSKBD9P | $ (793.37) |
| DAYHN6Q4WF | $ (3,904.50) | DTNQAC26K5 | $ (655.04) |
| DAYQX7RPWT | $ (8,685.41) | DTP5MHGES4 | $ (2,693.82) |
| DAZBDE8YFG | $ (265.60) | DTPBU4SMN9 | $ (987,853.67) |
| DAZGRHKNF9 | $ (1,130.50) | DTPGFU6NRH | $ (168,678.20) |
| DB247DLNEZ | $ (467.97) | DTPL9ZFA3H | $ (2,256.00) |
| DB26TPUXQV | $ (1,814.41) | DTPZWCSXL7 | $ (2,252.31) |
| DB2EPCS7AT | $ (5,257.34) | DTQJNUHELD | $ (13,110.00) |
| DB369ZGCHQ | $ (3,277.50) | DTQREGXHDW | $ (27,686.71) |
| DB3DAVM2LP | $ (3,908.50) | DTR2CPDBYA | $ (397.44) |
| DB3G2JNULV | $ (8,960.00) | DTRFMVWAEJ | $ (217,104.00) |
| DB4AQFC67Y | $ (355.20) | DTRH4AWJ68 | $ (247.76) |
| DB4FNLA5SV | $ (960.69) | DTRYSLMCAK | $ (819.38) |
| DB4M5UVA8C | $ (760.33) | DTS2JKM684 | $ (1,453.50) |
| DB4PWXSFTN | $ (1,474.88) | DTSL5UCFJP | $ (28,101.00) |
| DB5437ZVT9 | $ (7,474.22) | DTSV62DCW3 | $ (209,478.26) |
| DB5P7X2LE9 | $ (2,822.94) | DTSXEMN5RP | $ (537.41) |
| DB5PXDVQ7A | $ (4,181.52) | DTU5RX9YQ2 | $ (144.21) |
| DB5Q2RS8XF | $ (753.63) | DTU84P6XNH | $ (1,750.19) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB5RXL9QUH | $ (177.74) | DTUH3JN9DR | $ (3,494.43) |
| DB5VY8E9N7 | $ (306.44) | DTUQH9D8XS | $ (2,182.70) |
| DB6V5CYA48 | $ (695,435.79) | DTV7B2JYAK | $ (5,494.99) |
| DB6VPQN53J | $ (7,561.62) | DTVE42YXAQ | $ (16,568.12) |
| DB6ZN5XVYT | $ (19,440.00) | DTVJPN3L8H | $ (404.62) |
| DB7VD3QCRJ | $ (32,775.00) | DTVLSGR659 | $ (10,568.64) |
| DB8542NT6D | $ (592.07) | DTVZSX76CR | $ (5,863.30) |
| DB96KU4ZRC | $ (376.89) | DTW465HB9D | $ (3,555.28) |
| DB9CSRWPED | $ (34,411.43) | DTWYJ25AV3 | $ (706.28) |
| DB9MFJY6QP | $ (301.00) | DTXE9FJ72H | $ (1,732.58) |
| DB9TZ4L8KY | $ (876.09) | DTXFPWMNHY | $ (32.78) |
| DBA8YJUK5H | $ (117,954.88) | DTXVH5Q62E | $ (1,046.40) |
| DBAD3VMRFP | $ (538.79) | DTZ8EM6KAQ | $ (15,069.00) |
| DBANXKWT6S | $ (83.20) | DTZQMB89EU | $ (84.76) |
| DBAZP2JKTL | $ (52.16) | DU24K3EN5Q | $ (799.92) |
| DBC53VK8XG | $ (1,118.78) | DU26DYXMJ3 | $ (8,368,550.03) |
| DBCHSVDAKM | $ (7,429.00) | DU2ADE8GKP | $ (368.00) |
| DBDLHQ5N6M | $ (22,287.00) | DU2FAHJP49 | $ (378,355.82) |
| DBDLXHYT8W | $ (234.72) | DU2SMGF6LK | $ (1,023.94) |
| DBEHP9AV2K | $ (338.11) | DU3D2JXGF4 | $ (7,429.00) |
| DBEKM9X876 | $ (104.32) | DU3K9EBAR8 | $ (301.31) |
| DBEN4LPAQ5 | $ (443.55) | DU49JKBCVA | $ (17.40) |
| DBEQDY365K | $ (488.77) | DU4D9PACYN | $ (4,370.10) |
| DBF2W5J8DV | $ (505,152.35) | DU4FPQZ5RD | $ (229,500.88) |
| DBFPH5J67Z | $ (2,640.00) | DU4SYXM6KB | $ (908.45) |
| DBG5673FET | $ (2,067.46) | DU4V8XPJLD | $ (5,548.62) |
| DBGPYR2JF5 | $ (1,552.00) | DU5MJRQE29 | $ (3,167,981.28) |
| DBHC6XPMLN | $ (301,485.97) | DU5TJYCV4Q | $ (1,530.09) |
| DBHDVFUPTY | $ (145,955.63) | DU6BL2CMGN | $ (637.26) |
| DBHR5D8AS9 | $ (6,368.00) | DU6DGMHQ92 | $ (2,201.83) |
| DBJR8C3EKW | $ (86,730.73) | DU7W543ZDY | $ (2,818.65) |
| DBK7SM384J | $ (598.31) | DU7XHQR42T | $ (467.16) |
| DBKEWTJ5NU | $ (858.43) | DU87SRME4B | $ (36,723.44) |
| DBKYVDRFS8 | $ (286.15) | DU8AK9M56P | $ (1,025.23) |
| DBLDRCJYN8 | $ (397.44) | DU8HKTS2JF | $ (287.97) |
| DBLFEJPR3G | $ (81.50) | DU8HTMV5X7 | $ (775.20) |
| DBLGV2K8DS | $ (1,066.47) | DU8LQEXGS3 | $ (515.38) |
| DBM24Q5N6L | $ (166,569.70) | DU8NGMV2HD | $ (8,063.64) |
| DBM6ALXZ5G | $ (769.67) | DU8R6CWQSP | $ (1,033.13) |
| DBM9CFG7RN | $ (48,492.96) | DU8W3BGXSC | $ (646.00) |
| DBM9NWTLH4 | $ (351.33) | DU96HM3PLS | $ (1,209.84) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DBMKH78JA4 | $ (3,230.00) | DU97YTKNA6 | $ (36,261.12) |
| DBMPYE6VZX | $ (339.27) | DU9TMELFAG | $ (38,721.44) |
| DBMRWJVGSF | $ (983.08) | DU9ZXA5QG2 | $ (158,431.50) |
| DBMXYWTA4E | $ (97.80) | DUA52X9SEJ | $ (4,117.28) |
| DBN2UK4CQL | $ (989.77) | DUA6QGZ94E | $ (637.26) |
| DBN574FZ38 | $ (1,402.98) | DUAKN5QSBW | $ (47,185.99) |
| DBN7YXPZTV | $ (11,966.60) | DUB37DZNF8 | $ (4,912.00) |
| DBNG6VJ8P2 | $ (83.08) | DUB85AFLH7 | $ (969.01) |
| DBR8GAZ9JE | $ (8,952.75) | DUBC6F5EXD | $ (805.71) |
| DBRAG7VELF | $ (20,346.81) | DUBQ82DGTH | $ (1,845.00) |
| DBRSXVYMQD | $ (409.01) | DUCA3BZS9W | $ (139.22) |
| DBS5A92XQD | $ (12,816.00) | DUCAW5TQEY | $ (113.60) |
| DBS9W36MA5 | $ (4,764.11) | DUCRSETL8H | $ (447.08) |
| DBT7SMWCU9 | $ (1,340.56) | DUD3PCN5BJ | $ (3,277.50) |
| DBTW378QCG | $ (487.40) | DUDFYHJX9C | $ (916.94) |
| DBU67GTZPX | $ (999.63) | DUDZJ38G5V | $ (3,505.32) |
| DBU7GA4WV3 | $ (3,964.40) | DUE6FXW42L | $ (1,108.40) |
| DBUJQAF47M | $ (2,486.30) | DUERLJQ4X2 | $ (721.83) |
| DBVTC8MWG5 | $ (454,537.24) | DUEWTA2MVC | $ (1,311.00) |
| DBW7QHCJVZ | $ (393.47) | DUF6GL3KCT | $ (2,060.80) |
| DBWEKMZ3FY | $ (4,457.40) | DUF85GCS4E | $ (1,241.05) |
| DBWS2KLX57 | $ (769.76) | DUFBZGDMYA | $ (503.82) |
| DBX3NJ58RM | $ (689.62) | DUFE5LBXAT | $ (21,656.88) |
| DBXG7DURAH | $ (1,222.40) | DUFJV5QD7Y | $ (8,721.00) |
| DBXQ27VGSR | $ (604.82) | DUFNZVM9BJ | $ (404.51) |
| DBXQ2JRTVP | $ (55,620.60) | DUG84STXZW | $ (288.43) |
| DBXYKG7DTE | $ (799.53) | DUGCVW7M85 | $ (1,544.71) |
| DBYG8W4PXT | $ (25.60) | DUH7APV4TG | $ (1,116.05) |
| DBYMDZR7QT | $ (6,148.36) | DUHJ4KFWY8 | $ (1,480.95) |
| DBYPKWEDV6 | $ (9,553.32) | DUHN85W3DG | $ (44,854.33) |
| DBYPRLXN7K | $ (145.92) | DUJ67WBHVD | $ (137.03) |
| DBZGVWJAPR | $ (234.72) | DUJDX3MTCS | $ (28,908.50) |
| DC2AXK9Q5R | $ (276.28) | DUJKMS67NH | $ (615,220.06) |
| DC2FRNSQ3Z | $ (717.74) | DUKDPN82YE | $ (1,260.38) |
| DC2HGUP7QR | $ (2,295.58) | DULDFRKBWM | $ (471.29) |
| DC32MEP6HS | $ (20,880.00) | DULFAEBP75 | $ (565.94) |
| DC32TMB76D | $ (428.48) | DUM3WL5HRN | $ (655.50) |
| DC3BHZEGT5 | $ (124,095.05) | DUM8DN4Q7W | $ (664.94) |
| DC3JPEH5QD | $ (5,964.00) | DUM8H26X5A | $ (1,547.74) |
| DC3SDEPHJ6 | $ (10,890.28) | DUMRF6HCE8 | $ (41.60) |
| DC3WUQL7VY | $ (57,673.80) | DUNRZM2T8D | $ (646.00) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC3XQENHM4 | $ (601,000.00) | DUPA7L5XM8 | $ (410.60) |
| DC4DZJHERL | $ (2,789.80) | DUPDV2Y6KT | $ (153.22) |
| DC4X2FME5B | $ (83,185.26) | DUPKXDVBL9 | $ (6,460.00) |
| DC5N8JX6WB | $ (2,921.60) | DUPS9FNL8G | $ (573.39) |
| DC5SLUEVAX | $ (484.50) | DUPSFTM7DG | $ (9,599.58) |
| DC5VNFT6MY | $ (233.11) | DUPSQ4K879 | $ (260.80) |
| DC6FDQJTZA | $ (18,538.61) | DUQ2R6ZE4K | $ (3,456.00) |
| DC6M8SYLKU | $ (1,311.00) | DUQV4T83N7 | $ (2,185.10) |
| DC6NK5Q7RJ | $ (3,277.50) | DUR86SFDQB | $ (1,609.74) |
| DC6UTEVJDP | $ (1,713.66) | DURBA23ZWX | $ (7,404.16) |
| DC7BGYW6LD | $ (604.77) | DURLKXHTZY | $ (2,486.18) |
| DC7MVQ9LWH | $ (9.00) | DUSE6NCYJG | $ (10,474.84) |
| DC7VX3S2H4 | $ (2,622.00) | DUTGRB9H5L | $ (1,143.54) |
| DC8264AQHG | $ (646.00) | DUTKY4C5JE | $ (526.78) |
| DC86XLUTNJ | $ (812.92) | DUTM4XH6GF | $ (1,105.52) |
| DC8F7LPZE6 | $ (642.68) | DUTY9K5W7F | $ (7,267.50) |
| DC8N2YRB5F | $ (167.96) | DUWLGACDNS | $ (292.70) |
| DC98P4GA5V | $ (1,278.65) | DUWR85T3GZ | $ (12,790.40) |
| DC9LM4H3QG | $ (96.00) | DUWXM2PFH3 | $ (240.09) |
| DC9P8TBJ2E | $ (239.88) | DUXBCKGQ2P | $ (1,426.09) |
| DCADWPZS8H | $ (2,622.00) | DUXBD97SKQ | $ (24,069.55) |
| DCAJXMBHU5 | $ (1,746.44) | DUXFBZ9A4S | $ (286.05) |
| DCASF9DQLY | $ (203.36) | DUY5NL8FXV | $ (589,070.61) |
| DCB4QFXE76 | $ (22.83) | DUYALB4MDN | $ (1,280.32) |
| DCBFED7HPU | $ (5,868.00) | DUYF8JVLX7 | $ (64.34) |
| DCBJ7E36KP | $ (934.49) | DUYLCA42BG | $ (1,500.19) |
| DCBQLMAYF7 | $ (12,183.73) | DUZJR82WLE | $ (2,761.60) |
| DCD8U62VMN | $ (1,608.54) | DUZRFBQHKS | $ (327.75) |
| DCDYE8MW6V | $ (903.93) | DV2Q6CSEKP | $ (1.90) |
| DCE3X82UJQ | $ (190.35) | DV2RQ7JBCX | $ (114,900.47) |
| DCE5YFGU3X | $ (4,288.00) | DV38BAEG7J | $ (877.27) |
| DCEG3WDQVZ | $ (1,311.00) | DV3JQHU9ML | $ (1,750.88) |
| DCFBLXKA4S | $ (1,017.78) | DV3LDW8FZM | $ (5,276.78) |
| DCFSJN3XRQ | $ (45,007.06) | DV46H5DTCP | $ (338.97) |
| DCG67MVRUJ | $ (520.23) | DV4ETUJKM7 | $ (1,379.00) |
| DCGAE3Y6ZP | $ (6,806.62) | DV4XAQBF5S | $ (742.90) |
| DCGW2DHNFA | $ (4,397.72) | DV4XWPK5C8 | $ (610.88) |
| DCHEVZSQGD | $ (524.80) | DV5JHPQRT9 | $ (653.83) |
| DCHW7KJBR9 | $ (320.00) | DV5KJ24GYD | $ (17,002.34) |
| DCHZ79R3PN | $ (2,831.76) | DV5WRMPLK6 | $ (949.43) |
| DCJXF6TP5M | $ (1,033.99) | DV6MQZX5JY | $ (176,908.76) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCK3RANQ9X | $ (1,297,302.47) | DV6NELHD8U | $ (3,316.07) |
| DCKNS29QYZ | $ (1,297.90) | DV6Q3E7LUF | $ (793.37) |
| DCL46A2ZTF | $ (2,386.02) | DV6Z78SQLW | $ (1,511.26) |
| DCLS2AR7F8 | $ (38,481.17) | DV768BRQNL | $ (257,745.38) |
| DCME4F2DR9 | $ (65,246.00) | DV7F3C2DLM | $ (56,934.37) |
| DCMQJB6ZUA | $ (1,104.00) | DV7HMPA9ZJ | $ (786.60) |
| DCMY5NAZKJ | $ (134,406.26) | DV8DUK5HP3 | $ (3,882.46) |
| DCMZWG4YP5 | $ (4,199.00) | DV8EJTB5LP | $ (360.72) |
| DCNH24RXJY | $ (3,756.62) | DV8G3KD7RT | $ (335,215.26) |
| DCNZRWX4MD | $ (2,584.38) | DV8HUGF2S4 | $ (921.60) |
| DCP2NTJDGS | $ (28,556.57) | DV9BMPXTCD | $ (10,594.89) |
| DCP4VGU6YW | $ (579.16) | DV9WKDUT5M | $ (2,921.04) |
| DCPKZWBET5 | $ (591.76) | DVA5HFGWMR | $ (176.33) |
| DCPWAU8N46 | $ (219.00) | DVA83JLQ4M | $ (3,174.05) |
| DCPXDVJHST | $ (1,469.75) | DVAKMGZU37 | $ (1,365.90) |
| DCQ7JSGHL4 | $ (496.87) | DVATQ3CJ9W | $ (245.75) |
| DCQPW9RYEH | $ (134,574.90) | DVB5DSNLW6 | $ (7,349.76) |
| DCQVXA53DK | $ (4,556.55) | DVBKH5J38D | $ (23,112.29) |
| DCR9BW7ZNX | $ (3,933.00) | DVBKJ56XCE | $ (1,326.68) |
| DCRL4MWGF6 | $ (977.64) | DVBKT9MQXG | $ (201.48) |
| DCRPUTWKSQ | $ (1,032.16) | DVCAHKLXEG | $ (24.53) |
| DCRSFNGEB6 | $ (86,914.35) | DVDTZYUGQ8 | $ (3,264.00) |
| DCS3DTP4F6 | $ (937,547.73) | DVEKPLG7N6 | $ (5,983.11) |
| DCSWRKU9J4 | $ (742.90) | DVF3YSGUTA | $ (2,753.10) |
| DCSWV52YJA | $ (869.78) | DVFCZ4X7TG | $ (326.00) |
| DCT7MBSKER | $ (736.00) | DVFP79A4BY | $ (376.33) |
| DCTE7S64K9 | $ (382.05) | DVFPBGH2TC | $ (1,654.76) |
| DCTM64E92W | $ (551.81) | DVG6EBZYHC | $ (45,027.98) |
| DCV8GSUHWQ | $ (731.68) | DVG79MEN2T | $ (281.16) |
| DCVNXMSRWP | $ (1,129.20) | DVGQL84963 | $ (368.38) |
| DCW3SJMZ97 | $ (532.32) | DVGTJ627BZ | $ (301,339.44) |
| DCW3ZH7SG2 | $ (586.98) | DVGYDN9M8J | $ (2,228.70) |
| DCWPK35XR2 | $ (12,632.52) | DVHB3M4LGW | $ (655.50) |
| DCX5GN7FQ6 | $ (6,565.17) | DVHPCMXJ32 | $ (435.63) |
| DCX7LJPYQG | $ (320.00) | DVHQNB8MXL | $ (226.47) |
| DCXR6SVPFE | $ (24,774.06) | DVHSNDWJFP | $ (1,745.50) |
| DCXVSQ8TY4 | $ (1,089.88) | DVJG4STWL9 | $ (411,305.39) |
| DCY7UVM2PZ | $ (6,061.16) | DVJTK5X3ZW | $ (1,259.52) |
| DCYBRFD78X | $ (2,961.36) | DVJUDFNZRG | $ (219,664.46) |
| DCYDKMQG4N | $ (516.80) | DVK4HB3US5 | $ (94.80) |
| DCYNG6JAD3 | $ (5,690.33) | DVKSAT95Y6 | $ (14,244.28) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DCYQ2WUPDZ | $ (217,182.94) | DVKU28XNP6 | $ (916.94) |
| DCYUWE8ZXN | $ (27,209.29) | DVKX6WBLRH | $ (57.70) |
| DCZ9QSJ4M5 | $ (753.75) | DVKXMA5DPQ | $ (646.00) |
| DCZPEQNYUG | $ (2,439.76) | DVKXYN8TPG | $ (1,408.42) |
| DD298R6PZC | $ (180.67) | DVLP2HZSEF | $ (652.00) |
| DD2BTCXWJ8 | $ (973.49) | DVLZ7G32M9 | $ (617.79) |
| DD2FEBVZ8X | $ (4,307.06) | DVLZ9TWEBP | $ (864.98) |
| DD2X8LFVSY | $ (231.51) | DVMKJASXZU | $ (656.84) |
| DD36CYVZSN | $ (8,665.87) | DVNMU4JXGL | $ (35,164.76) |
| DD386BWX9E | $ (646.00) | DVNQ9PAHCF | $ (362,274.42) |
| DD3B7MAYX8 | $ (637.26) | DVNWYK74JE | $ (11,799.00) |
| DD3J7QRVEC | $ (11,618.46) | DVP4JBEMSZ | $ (9,395.50) |
| DD3NF2YUB4 | $ (682.68) | DVP6HTY8AN | $ (91,667.00) |
| DD3PZTLMFY | $ (176,366.00) | DVPLRG3FTZ | $ (1,315.80) |
| DD3Q82V9UE | $ (3,322.23) | DVPY2HKCBR | $ (8,448.00) |
| DD4LHSYPJV | $ (8,642.82) | DVR2TFCNAE | $ (33,096.12) |
| DD4SL2KVCX | $ (30,974.10) | DVRBQ9ETKZ | $ (182.56) |
| DD549VZ6K3 | $ (395,029.00) | DVRCKLYT5S | $ (760.86) |
| DD5KSMAT39 | $ (1,487.11) | DVRN4FZMY8 | $ (4,601.60) |
| DD5YMHG7W2 | $ (155,140.35) | DVRPZ9NQJL | $ (2,793.60) |
| DD7643PNMY | $ (11,514.58) | DVRQYEZ8C3 | $ (1,337.45) |
| DD7NAYWVPQ | $ (7,944.63) | DVSC95W8EY | $ (3,947.54) |
| DD85NVHS7A | $ (2,126.58) | DVSDZA2EX9 | $ (318.18) |
| DD9423G5MP | $ (1,280.00) | DVSF26LZWT | $ (53,630.61) |
| DDAB2CZ5U4 | $ (1,099.06) | DVSGHJ3WU5 | $ (3,714.50) |
| DDBA4UGWCN | $ (14,337.10) | DVSUT4P9HY | $ (17,752.38) |
| DDBW2TX3AR | $ (63,893.39) | DVSY5BRW8U | $ (528.58) |
| DDBXVUWLJ4 | $ (2,474.33) | DVT32EWRX6 | $ (655.50) |
| DDC9QY2HGL | $ (68,376.86) | DVT8UJFXNA | $ (2,536.67) |
| DDCGRMZXYP | $ (25,355.50) | DVTJCXWK36 | $ (39,585.29) |
| DDCTN8J75W | $ (1,924.00) | DVTQJH2L6X | $ (6,450.20) |
| DDCU45BSTZ | $ (387.18) | DVUA6EQB7D | $ (988.57) |
| DDCUXEMA7V | $ (2,405.38) | DVUHY6QNA9 | $ (23,731.30) |
| DDEHP6KQ3C | $ (652.00) | DVW326FRBQ | $ (221.94) |
| DDEJGZUHNR | $ (646.00) | DVX48LUJYH | $ (423,216.62) |
| DDELCQYT3U | $ (601.42) | DVXL47EGCT | $ (589.21) |
| DDEQNTPLAU | $ (1,000.96) | DVXLB87ZRM | $ (233,459.98) |
| DDEVPRC74Z | $ (341.15) | DVXM5ELK49 | $ (1,311.00) |
| DDF9QPVJLU | $ (15,127.37) | DVXP3CMR4N | $ (3,293.60) |
| DDFMA6WZT4 | $ (32,775.00) | DVXQMLDS2A | $ (860.37) |
| DDFSER8AWL | $ (630.80) | DVYASRJNBC | $ (588.38) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDFWMCNL5X | $ (800.00) | DVYGKEM4RP | $ (5,981.46) |
| DDG4BHLMT5 | $ (5,638.94) | DVYRGH9DTB | $ (585.30) |
| DDG59CQKEA | $ (461.13) | DVYRMJL46S | $ (3,387.54) |
| DDGAK3YCZL | $ (110.70) | DVZBSHLTN3 | $ (7,110.76) |
| DDGQ39SK2E | $ (406.98) | DVZYWNAB35 | $ (22,222.18) |
| DDGUY3MPAT | $ (2,048.49) | DW264XMSGH | $ (779.88) |
| DDH8KT47L5 | $ (18,560.00) | DW2T6Q8SDL | $ (981.95) |
| DDHFCGJLP6 | $ (676.31) | DW3PQD279M | $ (52,274.14) |
| DDHNSBAQ2X | $ (44,583.20) | DW3QLAPJKM | $ (78.24) |
| DDHXYA27KM | $ (1,299.04) | DW3UA42BQZ | $ (231,686.43) |
| DDJSV6QTNG | $ (241.24) | DW42F7ESAZ | $ (5,552.75) |
| DDKCQJF58S | $ (2,828.77) | DW4SC39KG5 | $ (19,528.68) |
| DDKQVT5WN3 | $ (3,331.72) | DW5CENQ23F | $ (499.00) |
| DDLTGURNWK | $ (14,780.59) | DW5JANSZP4 | $ (6,041.72) |
| DDM2Z9CJQK | $ (1,004.92) | DW6JTNQV7X | $ (901.93) |
| DDM3YJX7PV | $ (262.40) | DW6JV2DMNT | $ (3,277.50) |
| DDM49R8E5S | $ (1,098.20) | DW6K24TY7B | $ (29.34) |
| DDMHG6W7KB | $ (108.35) | DW73YRC9PB | $ (1,130.06) |
| DDMP2YSZKF | $ (4,157.55) | DW78N5YUKP | $ (18,888.60) |
| DDMX657WPB | $ (4,903.96) | DW7JDXPHQ3 | $ (2,228.70) |
| DDN7CZQGUR | $ (7,398.13) | DW7R2PEM5Q | $ (1.85) |
| DDNS4AMVPQ | $ (215.16) | DW83EJBFTZ | $ (26,428.39) |
| DDP2EY3S9Z | $ (24,256.63) | DW86ELH72C | $ (504,860.72) |
| DDPAB5F7MR | $ (767.41) | DW8CMUNS9K | $ (1,419.32) |
| DDPJAYHLXV | $ (7,954.63) | DW93UMBF2L | $ (41,191.91) |
| DDPQ2GLB5C | $ (736.00) | DW9M57Q2BJ | $ (7,610.36) |
| DDPTVB5QHF | $ (617.79) | DW9VMXNTPJ | $ (68.99) |
| DDQ4WLYNPM | $ (1,671.34) | DWA82ZHBND | $ (3,277.50) |
| DDQ68PBH25 | $ (1,709.84) | DWADPY7B4F | $ (2,719.66) |
| DDQ8YJLB5E | $ (7,505.48) | DWAPL7YN59 | $ (73,920.00) |
| DDQE78AGXF | $ (332.70) | DWBHZMLK4F | $ (242.10) |
| DDR8EBNSY3 | $ (2,419.18) | DWC3QKEN9P | $ (32,152.28) |
| DDRB73GZML | $ (3,428.55) | DWC7EBYRT9 | $ (173,008.90) |
| DDRK5GWJFQ | $ (1,380.44) | DWCAH9EL7S | $ (3,320.00) |
| DDRM9ZQV5S | $ (1,572.05) | DWCGM4HSK8 | $ (4,567.18) |
| DDRMQ8L3YA | $ (235.52) | DWCJUP689H | $ (275.42) |
| DDSMLX367K | $ (2,948.00) | DWCNEVM9XU | $ (6,961.05) |
| DDSPCRE8QX | $ (177,871.22) | DWCVN54M82 | $ (109.91) |
| DDTBUSHP5J | $ (892.80) | DWD5SMKPJY | $ (227.33) |
| DDTKLYHV2J | $ (2,438.46) | DWD5ZYUJPL | $ (306,687.79) |
| DDTMH9V46J | $ (513.58) | DWDB2ZV5HG | $ (1,433.60) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDTZ67U234 | $ (650.31) | DWDKR2LS6C | $ (655.50) |
| DDTZKMYFGJ | $ (16.30) | DWDKTVQ8XP | $ (155.35) |
| DDU2HN7QXM | $ (13.61) | DWEALJHGDQ | $ (370.34) |
| DDV5XFUKGS | $ (14,669.84) | DWEFHCTNQV | $ (11,270.78) |
| DDVA4CK2FG | $ (4,564.00) | DWFMSGX5TK | $ (975.49) |
| DDVWJ965ZC | $ (887.79) | DWGV85TP7L | $ (16,582.08) |
| DDVZPET7Q4 | $ (8,496.91) | DWGXC7VTUM | $ (555.98) |
| DDWLKFR578 | $ (412.34) | DWH24RYCGZ | $ (292.60) |
| DDWLQXUNGR | $ (365,272.42) | DWHA4XRGQV | $ (80,355.25) |
| DDWQZP3SNE | $ (1,472.00) | DWHE68QYC7 | $ (52,790.49) |
| DDX4F5VM6N | $ (2,187.43) | DWHN74XKZT | $ (597,682.80) |
| DDXAUB94SE | $ (2,133.13) | DWHSNLBTYA | $ (28,108.80) |
| DDXQW7MTCY | $ (11,928.20) | DWJ2T6ZGQN | $ (353.98) |
| DDZABXYFNR | $ (655.50) | DWJK2U8NE5 | $ (1,014.86) |
| DDZC8V2NSK | $ (8,249.85) | DWJNQZDKCT | $ (3,264.94) |
| DDZK9CJHPL | $ (42,143.85) | DWKBCYLPU2 | $ (2,524.00) |
| DDZRJXYNLP | $ (463.80) | DWKVAS7RJL | $ (22,819.00) |
| DDZUAG3Y4X | $ (133.66) | DWLDQ7STKU | $ (3,229.08) |
| DE25BNFLRK | $ (1,007.13) | DWLFA8VZHE | $ (507.03) |
| DE27D5W3S | $ (1,898.88) | DWLG7KVU94 | $ (7,605.58) |
| DE2FDU73TZ | $ (49,988.36) | DWLKZSXEG3 | $ (4.25) |
| DE2TMLJDZC | $ (898,278.90) | DWLQKU23DS | $ (2,253.99) |
| DE2UBVLCTS | $ (607.28) | DWLTV8C9YE | $ (1,440.00) |
| DE3CTUWJY5 | $ (5,881.60) | DWM2XGD7Y5 | $ (978.00) |
| DE3LMQ2J6B | $ (572.29) | DWM87DHVEY | $ (1,645.31) |
| DE3WGSDQXN | $ (16.15) | DWMCAP2NV6 | $ (33,436.46) |
| DE45NAH2W9 | $ (325.00) | DWMVX8PFY2 | $ (4,828.85) |
| DE498D3XWJ | $ (11,135.85) | DWNRG687JM | $ (1,346.15) |
| DE4D95WKC3 | $ (179.54) | DWNTMSDA29 | $ (6,555.00) |
| DE4DHZC6JB | $ (586.35) | DWQ9E4A6D7 | $ (203.24) |
| DE4W3FH7GS | $ (1,776.50) | DWQEBT9UDJ | $ (1,112.82) |
| DE5AKDFM29 | $ (1,779.15) | DWQEHLBGJS | $ (1,408.42) |
| DE5FL837NX | $ (3,427.13) | DWQJ4N7PBF | $ (480.81) |
| DE5K72SVD8 | $ (28.35) | DWQNHMJE2V | $ (327.52) |
| DE5MYWZHA4 | $ (259.00) | DWQTLH2C4M | $ (2,596.26) |
| DE6XNKJCSB | $ (1,183.66) | DWR6UNKLF7 | $ (33,025.16) |
| DE7LNYZVUP | $ (587.08) | DWR8MPZJ3Y | $ (1,059.10) |
| DE7S8Y2D6M | $ (2,916.98) | DWS7BK3N4M | $ (3,586.00) |
| DE7YD93GCJ | $ (357.40) | DWSCL6G9JQ | $ (34.90) |
| DE8YZD47FT | $ (11,143.50) | DWUAB37XZG | $ (1,776.50) |
| DE96SKL7DT | $ (10,836.60) | DWUHYCJAGP | $ (1,476.67) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE9MSCVJXY | $ (533.24) | DWUKXN29PC | $ (14.35) |
| DEAF73KNQM | $ (25,067.60) | DWUTF6HD8E | $ (1,623.36) |
| DEBFXRWDYA | $ (8.72) | DWV4793QSA | $ (6,093.78) |
| DEBTWUZYH6 | $ (1,755.89) | DWVPZ5QFSC | $ (6,555.00) |
| DECLNHKP3U | $ (56,202.00) | DWX4EK865H | $ (519,616.00) |
| DECSBYK9G6 | $ (139.20) | DWX7HUNDMC | $ (546.26) |
| DED5UJAQ2T | $ (1,273.28) | DWX9F3HDC8 | $ (202.00) |
| DEDJG9L8U7 | $ (1,311.00) | DWXEGAS7TK | $ (30,901.52) |
| DEFCH5JGU7 | $ (332.33) | DWXMJVC3T6 | $ (164.51) |
| DEFYBG4SCV | $ (3,926.96) | DWYBKCL96X | $ (10,304.00) |
| DEG3KZHBUY | $ (4,188.17) | DWYG9FR73A | $ (9,611.91) |
| DEG68HUBCQ | $ (112,134.02) | DWYMFL5B79 | $ (2,338.68) |
| DEGADHTMC7 | $ (749.62) | DWYRJ9ZEPB | $ (68.31) |
| DEGK7VD3MB | $ (3,793.99) | DWZ295MURX | $ (172.78) |
| DEGQV83ZKU | $ (144.24) | DX2HV9B4SM | $ (123.75) |
| DEGRT4327H | $ (1,012.65) | DX2LARNUPK | $ (4,471.20) |
| DEGX3T5V8Q | $ (258.40) | DX2PZT6JBY | $ (293.05) |
| DEHUTABSWG | $ (1,807.95) | DX2UJ9K4BS | $ (3,498.76) |
| DEJ2RWAGTQ | $ (6,555.00) | DX328K9CZQ | $ (659.44) |
| DEJ6ZNXM5L | $ (831,744.38) | DX34TEYZAC | $ (18.40) |
| DEJ7YRS4P3 | $ (89,469.20) | DX3DJTP4B8 | $ (1,542.40) |
| DEJANB6GWY | $ (1,450.28) | DX3TYBKHMJ | $ (123.99) |
| DEJNXC6PDA | $ (527.68) | DX483DG2RC | $ (1,580.71) |
| DEJY6AWU32 | $ (4,845.00) | DX4RBQ9FJV | $ (2,261.00) |
| DEKBG95N8W | $ (26,585.70) | DX56PT9RLU | $ (3,260.00) |
| DEKDZQ58J2 | $ (820.64) | DX58WLZEM9 | $ (969.00) |
| DEKXMUN742 | $ (254,109.90) | DX5N9CHR2P | $ (5,814.00) |
| DEL5H8FQAG | $ (442.23) | DX69KA28CQ | $ (3,200.00) |
| DELFSPAVTY | $ (554.20) | DX6T59JLPC | $ (19,560.00) |
| DEM6DSKNB7 | $ (6,555.00) | DX7AP6UCB2 | $ (2,054.56) |
| DEMTDV65QY | $ (3,599.42) | DX7Q2HTFC9 | $ (363.86) |
| DEMXQ3C75F | $ (4,037.50) | DX7R8GSZ64 | $ (256.75) |
| DEMYN4CXKQ | $ (204.01) | DX7ZQC653F | $ (2,228.70) |
| DEP27MLR85 | $ (22,480.00) | DX8EVAKF4L | $ (507.21) |
| DEPFHJMY48 | $ (254.28) | DX8PLZGBNK | $ (1,354.44) |
| DEPNM6W324 | $ (253,226.90) | DX8PV56R7G | $ (712.46) |
| DEPQ9T8UJH | $ (6,063.61) | DX8RC9QHZT | $ (1,020.38) |
| DEPQGBV6S8 | $ (481.28) | DX8YW2C4F5 | $ (2,631.20) |
| DEQ7DN5GM9 | $ (1,474.12) | DX8ZMVQPFK | $ (368.36) |
| DEQFD54PGK | $ (5,850.00) | DX9LKH6SMV | $ (1,012,762.71) |
| DEQN63A2LU | $ (20,409.60) | DXAWCPF8LE | $ (743.28) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEQR6DUG2Z | $ (2,465.60) | DXB6P92475 | $ (1,107.14) |
| DER3CM6XJZ | $ (52.45) | DXBD3WM9TP | $ (2,099.50) |
| DER6M3KBV7 | $ (2,880.00) | DXBEFYD873 | $ (37.35) |
| DER7GC2H4Y | $ (2,228.70) | DXBR3CW9JU | $ (459.41) |
| DER8JX73Q6 | $ (53,337.67) | DXDHF2WR67 | $ (6,382.48) |
| DERF7L8QBJ | $ (1,167.87) | DXDNMHL5Q8 | $ (323.00) |
| DERKYBQ9WP | $ (12,033.36) | DXE86V3ZYK | $ (828.88) |
| DERL4YA8FV | $ (9,399.79) | DXEVC7YUMD | $ (1,785.74) |
| DERMQ6KT2F | $ (858.43) | DXFBEWNQPJ | $ (429.02) |
| DESHNWM38Z | $ (32,775.00) | DXFBG2M9J3 | $ (4,689.04) |
| DET8S4JDQU | $ (15,693.64) | DXFJANQG29 | $ (1,099.06) |
| DETA4L2XBS | $ (31,202.00) | DXFJKST3AH | $ (617.69) |
| DETKNGHXDR | $ (46,531.61) | DXFU7EWKLH | $ (82,070.50) |
| DETN6897KY | $ (701.39) | DXG8H2AK5T | $ (842.94) |
| DETPUF4D9V | $ (572.96) | DXGUQ7CP3B | $ (51,592.85) |
| DETQNP8FVD | $ (159,570.64) | DXGWFJY5N6 | $ (322.74) |
| DETWB5FJQ4 | $ (212.19) | DXH34D9G7W | $ (12,692.70) |
| DETYFPNDLC | $ (216.32) | DXH3WEADVB | $ (41.65) |
| DEU3SZJB2C | $ (8,906.89) | DXHGYZ7NCT | $ (32.00) |
| DEV7SK3MH6 | $ (5,592.63) | DXJ6M49EDQ | $ (812.84) |
| DEVHBPSFDJ | $ (85.00) | DXJD9256RU | $ (667.41) |
| DEVKG36SXM | $ (1,311.00) | DXJQ3C5ZUR | $ (8,361.52) |
| DEVRC45PS9 | $ (51,222.04) | DXK4P63QLE | $ (1,573.78) |
| DEVYRN4WKZ | $ (1,527.20) | DXK4V82SGY | $ (1,794.09) |
| DEWBJN4G3Y | $ (502.88) | DXKMWZU98C | $ (6,941.91) |
| DEWNC3K4M6 | $ (3,230.00) | DXKVJU7YE3 | $ (430.40) |
| DEWQDGYU9T | $ (264,675.27) | DXLCMBEWYF | $ (655.50) |
| DEXA4JH25G | $ (814.12) | DXLHRP7Y9D | $ (424,931.82) |
| DEXBVQLRA5 | $ (224.94) | DXM63QE5H4 | $ (9,867.18) |
| DEXCNAL3DB | $ (3,260.00) | DXMZ3H5GE8 | $ (11,204.18) |
| DEXQDP4SK7 | $ (2,999.02) | DXN8KV7RSP | $ (365.85) |
| DEY6BANFD7 | $ (307.20) | DXNSTZF3KQ | $ (4,115.19) |
| DEYBUMZXAT | $ (9,721.07) | DXNT6YEB3R | $ (5,831.58) |
| DEZT3AWRV7 | $ (368.00) | DXNVJWYCQ8 | $ (497.36) |
| DEZWYK2XVF | $ (656.84) | DXPVB2AKJS | $ (553.78) |
| DF26L9RHJQ | $ (3,628.39) | DXQ763K4VZ | $ (407.69) |
| DF2S9UA48D | $ (84.44) | DXRVPW23NB | $ (2,116.11) |
| DF3C729WAM | $ (27,616.50) | DXS7PNUZGE | $ (3,846.06) |
| DF3P8D6GU4 | $ (1,746.12) | DXS82KLZQ7 | $ (400.27) |
| DF3S4WNRL7 | $ (2,913.40) | DXS8DL92Y7 | $ (5.70) |
| DF3TPDZHK8 | $ (586.41) | DXSL8WGCRY | $ (6,103.76) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| DF3WLZ2HGR | $ (935.18) | DXTLPDHQ34 | $ (1,966.50) |
| DF3X6MDZB2 | $ (3,260.00) | DXTPB9V7JE | $ (964.05) |
| DF43REQ8JK | $ (40,984.47) | DXTWB7G6KL | $ (445.19) |
| DF47J9HGEB | $ (383.35) | DXTWHFK7MA | $ (646.00) |
| DF4D5GNB3H | $ (945.63) | DXUBGTR3SV | $ (140,588.18) |
| DF4DN78G9Z | $ (16,066.88) | DXUFAPC92J | $ (131.10) |
| DF4LXT7KNV | $ (166.11) | DXUML4KHJP | $ (328.71) |
| DF4MW57UX6 | $ (38,367.62) | DXV75NQBLF | $ (11.20) |
| DF4NRT9UCX | $ (1,920.00) | DXV8QA5CF3 | $ (211.90) |
| DF4QWSE9ZM | $ (137.32) | DXVJSFEHY4 | $ (96.00) |
| DF4RS23J7W | $ (1,313.66) | DXWFV68RAT | $ (18,638.73) |
| DF4VX5MSAQ | $ (383.26) | DXWNLCKHRQ | $ (327.75) |
| DF5237T6CA | $ (14,858.00) | DXWPQK6UMY | $ (3,706.71) |
| DF57AXT63Z | $ (4,653.31) | DXYDQNL6FC | $ (144,425.96) |
| DF5972A6XL | $ (6,159.94) | DXYSHCBKVF | $ (350.22) |
| DF5M3R8U4T | $ (342.10) | DXYUABD4LT | $ (10,548.23) |
| DF5PAMN6CL | $ (232.55) | DXYWC2BR45 | $ (2,097.60) |
| DF5TYAE3VP | $ (15,919.31) | DXZSMHCUP5 | $ (171.39) |
| DF65B3KDXJ | $ (769,844.48) | DY2BXDU3RF | $ (249.29) |
| DF6E5W2QRC | $ (10,147.38) | DY2QET69UK | $ (3,857.27) |
| DF6HR2S7LV | $ (12,448.00) | DY2W7MTG63 | $ (725.44) |
| DF7DPL695Q | $ (352.00) | DY3VR4U5Z7 | $ (739.34) |
| DF8BCMTRDW | $ (77,985.72) | DY3ZCQEAJS | $ (568,563.83) |
| DF8EAB6LXM | $ (766.47) | DY3ZV4SHXP | $ (60,643.20) |
| DF8MR276Q4 | $ (188.00) | DY45P8UBZD | $ (2,953.60) |
| DF8TAPVDGW | $ (320.00) | DY4K9W5L8A | $ (1,117.58) |
| DF8UPZBASH | $ (3,277.50) | DY4MB6GKRQ | $ (4.70) |
| DF98GWQB6C | $ (1,142.59) | DY5AP92UGJ | $ (881.98) |
| DF9XYD8BSP | $ (76,778.72) | DY6CDQVBZR | $ (630.80) |
| DFA7VNMWPC | $ (7,332.10) | DY6JVWSMKG | $ (6,540.80) |
| DFA8NBP4RE | $ (506.30) | DY7AFK6DTR | $ (2,650.46) |
| DFAHDZ5WLN | $ (969.60) | DY7GUJTPE5 | $ (2,926.48) |
| DFAVWBQ42S | $ (409.78) | DY7WHZ3SME | $ (23,574.94) |
| DFB6KXHJ2W | $ (655.51) | DY83J5FE62 | $ (929.96) |
| DFBLHE7MRG | $ (9,976.05) | DY8GVC4ZQM | $ (969.00) |
| DFC6PT3EK8 | $ (8,960.00) | DY8NQZK6C7 | $ (742.78) |
| DFC6YXM74H | $ (232.92) | DY9H4FCNVU | $ (896.50) |
| DFC7PXJ6Z3 | $ (9.90) | DY9HWN2UDR | $ (281.60) |
| DFCEKX6D4P | $ (31,515.42) | DY9P3ZEV2J | $ (2,097.39) |
| DFCHR3WZ4V | $ (6,900.00) | DY9SJ3BFZM | $ (32,142.89) |
| DFCMKH7NUV | $ (782,006.50) | DYA3M9DCS5 | $ (942.97) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFCNU8Z5EV | $ (3,323.20) | DYA5EXRM4C | $ (32.60) |
| DFDCAMXZ6N | $ (1,625.64) | DYA79XGZE5 | $ (18,161.46) |
| DFDLCK2SNY | $ (12,783.85) | DYA8M69NJK | $ (2,441.01) |
| DFDSHM8TRZ | $ (999,648.04) | DYAM43BDLF | $ (46,133.45) |
| DFE6XH3YZ5 | $ (466.65) | DYAMCZ4XLH | $ (1,078.19) |
| DFEJR5DSPM | $ (373.96) | DYAVSJWGLP | $ (23,632.14) |
| DFG9C8SXUR | $ (21.04) | DYB2XRTPGU | $ (1,271.40) |
| DFGJU9SE6Z | $ (8,755.82) | DYBQCV7MPR | $ (48,450.00) |
| DFH52W96NB | $ (179.53) | DYBZKF93W4 | $ (405.85) |
| DFHSD9BMPE | $ (689.33) | DYC38V2DPQ | $ (59,766.40) |
| DFJGUTYQ3X | $ (385.19) | DYCB4WNFQS | $ (14,485.52) |
| DFJS6YBVA3 | $ (17,326.11) | DYCZK2GH8F | $ (2,039.68) |
| DFJYKVEAN6 | $ (25,926.52) | DYD3VPM4Z9 | $ (3,584.32) |
| DFKCGV3DRP | $ (1,661.36) | DYD9BHW42L | $ (2,376.72) |
| DFKGACNE2V | $ (42,352.00) | DYD9HB7CWJ | $ (682.86) |
| DFKTXR945H | $ (1,376.00) | DYDC8LZU7F | $ (638.68) |
| DFKZVRX5WA | $ (67,542.23) | DYEJVML3C7 | $ (4,220.82) |
| DFL7SBCAT5 | $ (1,304.00) | DYEU69MAGK | $ (324.74) |
| DFLDVT4QX8 | $ (132,860.80) | DYF2QAN3RB | $ (1,311.00) |
| DFLUG3WJBZ | $ (20,593.45) | DYFDPHX4JV | $ (5,505.92) |
| DFM4GE8SWJ | $ (11,520.00) | DYFLD3NKX6 | $ (6,555.00) |
| DFM9GD8E3Y | $ (888.74) | DYGQC8DN9W | $ (1,280.00) |
| DFMBZH35S9 | $ (150,075.00) | DYGXEWR4BF | $ (8,403.22) |
| DFMWY3THCR | $ (724,294.83) | DYH4JWQNM8 | $ (363.88) |
| DFNVD6275W | $ (476.43) | DYH4SACM8W | $ (2,848.00) |
| DFPHLA7XJZ | $ (104.26) | DYH74RJVLK | $ (981.17) |
| DFPHQBYX8N | $ (1,216.10) | DYHDBVFZRN | $ (25.60) |
| DFPS2BYTWZ | $ (20,358.37) | DYHFCREZT2 | $ (442,737.27) |
| DFPV6CZREJ | $ (8,960.80) | DYHJX25LVE | $ (10,671.00) |
| DFQ2KWHDT3 | $ (708.89) | DYJ5MRZEN6 | $ (174,118.23) |
| DFQBZCHJET | $ (1,092.92) | DYKE3V489T | $ (348.82) |
| DFQRAPB4YJ | $ (178,454.40) | DYKM5DSA8B | $ (327.11) |
| DFRA4Z2JDS | $ (34,320.71) | DYKTRX78GU | $ (11,339.23) |
| DFRE2CKHBP | $ (253.22) | DYKTZPUELF | $ (368.36) |
| DFRU768SXM | $ (543.31) | DYL9JWEMXC | $ (9,600.00) |
| DFSBMZ7LAE | $ (23.86) | DYLCRS72UK | $ (832.40) |
| DFSBPZWUJ9 | $ (150.72) | DYLN7T45CZ | $ (26,174.20) |
| DFSL37BRGC | $ (13.04) | DYMUWDRXPZ | $ (572.09) |
| DFSZUM6YVT | $ (33,686.24) | DYMZWDF7Q8 | $ (516.80) |
| DFT25JECG8 | $ (4,890.72) | DYN8UJRS4Z | $ (2,294.25) |
| DFTCVDPEMG | $ (825.29) | DYNCEVSR4L | $ (1,634.20) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DFTJUBRN9E | $ (6,783.00) | DYNETFX4CW | $ (38,713.00) |
| DFUCVBDGKT | $ (291.20) | DYNFJ4ZBTK | $ (918.92) |
| DFUVCKWE26 | $ (98,582.40) | DYNK9MBHWD | $ (1,630.00) |
| DFV29AC5NP | $ (1,167.40) | DYNXGJVHUQ | $ (53,631.76) |
| DFV4M5CA9U | $ (529.92) | DYQNA3MK29 | $ (3,260.00) |
| DFVYLME9UQ | $ (807.50) | DYQPRNUDVB | $ (2,274.59) |
| DFW9MNUVP7 | $ (37,945.63) | DYQR7FBXUE | $ (1,267.72) |
| DFWJHQKPY6 | $ (1,565.02) | DYRLS5P6UG | $ (655.50) |
| DFWXVHU6YD | $ (15,993.56) | DYRZHD8L7B | $ (12,599.96) |
| DFXA4Y3DMH | $ (611.23) | DYSBE7H5XJ | $ (576.39) |
| DFXPYVWGHR | $ (140,399.71) | DYSMU9CPBT | $ (1,707.29) |
| DFY43785HL | $ (1,463.20) | DYT6KNWRXP | $ (1,292.00) |
| DFYZVJCGXP | $ (978.00) | DYTD4B2SRU | $ (221.43) |
| DFZ94KEAHL | $ (611.23) | DYTFXJGC75 | $ (655.50) |
| DFZKJDRH5M | $ (936.46) | DYTPFQHKZ8 | $ (16.50) |
| DFZWJ842NR | $ (378.16) | DYU29Q8LAS | $ (2,228.70) |
| DFZXLPAKH8 | $ (1,262.98) | DYUB2HTGVQ | $ (159,787.09) |
| DG23TK4ANY | $ (767.32) | DYUKXPATZD | $ (1,175.93) |
| DG2BH7XNML | $ (6.64) | DYVA7SCPTM | $ (2,422.50) |
| DG2DSB68WK | $ (94.19) | DYVTJWSKNR | $ (654.01) |
| DG2KSAV6F8 | $ (16,768.02) | DYVU63R4FL | $ (979.32) |
| DG2M37DT8R | $ (783,622.20) | DYVZTMXKF7 | $ (3,714.50) |
| DG2M8JCWUZ | $ (14,161.34) | DYW7PDV6LH | $ (277.84) |
| DG2RSCH5X9 | $ (1,149.00) | DYWFRG4C6B | $ (906.28) |
| DG453C6ZLE | $ (635.02) | DYWH5KPS4X | $ (1,377.86) |
| DG45W8YDT9 | $ (38,419.20) | DYXBTLKS7A | $ (630.80) |
| DG4Q6CS3NY | $ (603.06) | DYZFRBC7D3 | $ (1,603.20) |
| DG4Y78P6MB | $ (2,829.01) | DYZK87V96D | $ (2,623.07) |
| DG4ZNDBFMS | $ (556.00) | DYZRD2NX7L | $ (1,641.55) |
| DG5BWPZ92M | $ (164.99) | DZ2TYBJXF7 | $ (655.50) |
| DG69AV82TF | $ (2,622.00) | DZ3BMKPCEA | $ (314.65) |
| DG7A48FP2T | $ (800.38) | DZ4MLF37RQ | $ (1,440.58) |
| DG7HQTYMVK | $ (663.30) | DZ4MUGA36V | $ (1,311.00) |
| DG7XDJ942P | $ (652.00) | DZ4QSP8DFN | $ (244.18) |
| DG8FLN2DTA | $ (3,904.50) | DZ695CBA8V | $ (694.83) |
| DG8T4QPSHM | $ (80,108.25) | DZ6CN5D2T7 | $ (792.60) |
| DG93N7CATS | $ (200.16) | DZ6F2HD5AE | $ (3,068.50) |
| DG9LN7YZSX | $ (452.30) | DZ6NTH8YS2 | $ (312.25) |
| DGA98LYUN2 | $ (871.44) | DZ6TENA7KR | $ (29,512.62) |
| DGAC9S45KJ | $ (640.00) | DZ72VB6JM4 | $ (3,113.63) |
| DGARQCZK5U | $ (643.85) | DZ7NGSBRET | $ (3,329.72) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGATB75YPC | $ (273.23) | DZ85FBD9EK | $ (487.82) |
| DGB9TNPVRK | $ (5,231.60) | DZ8L9J5KTU | $ (8,151.43) |
| DGBWQ3C28H | $ (1,833.88) | DZ8S39GM7E | $ (451.20) |
| DGBYJXAF3D | $ (48,098.43) | DZ8SJWTXBK | $ (73.60) |
| DGCB35RJKW | $ (13,110.00) | DZ9LWAFQ6U | $ (16,162.57) |
| DGCFB43R8X | $ (15,107.14) | DZ9WPBY6KE | $ (1,663.51) |
| DGCVH86BZJ | $ (674.38) | DZA7DV9RME | $ (9,528.50) |
| DGCZDBKVFN | $ (715.36) | DZARWFSQ79 | $ (607.20) |
| DGD9ERFNYQ | $ (81.50) | DZBL8JEKT3 | $ (492.09) |
| DGE2DH7VYJ | $ (986.71) | DZBSGN2LP9 | $ (41,182.50) |
| DGE8ZUJ7RP | $ (1,434.12) | DZBV7Y3956 | $ (1,261.54) |
| DGE9TR68WJ | $ (3,195.36) | DZCU2QRYA8 | $ (122.11) |
| DGEMVLU4X9 | $ (620.04) | DZDFRAC98H | $ (77,518.58) |
| DGER3WM24L | $ (184.00) | DZDSENY7WA | $ (1,600.00) |
| DGEUL74S86 | $ (477.86) | DZDVASW4YJ | $ (211.90) |
| DGEV48JDHK | $ (132.40) | DZEDT6NU3K | $ (1,313.69) |
| DGF3QLBK6D | $ (3,260.00) | DZETB9N386 | $ (16,496.86) |
| DGF4LKAVPU | $ (287,668.32) | DZEYRWSBAD | $ (168,679.31) |
| DGF5MZTQWE | $ (891.84) | DZF6Q34KNB | $ (983.25) |
| DGFUBJLNW5 | $ (13.05) | DZFEKCX4TM | $ (251.02) |
| DGH64K7XBC | $ (21,655.44) | DZFNMKSCP9 | $ (3,075.51) |
| DGH6FSYEJZ | $ (88,343.65) | DZG9A58EVJ | $ (170,218.32) |
| DGH94S2JDM | $ (549.04) | DZGKQVHNLR | $ (368,866.00) |
| DGHCYVLM8N | $ (1,097.85) | DZGTMY39W2 | $ (782.34) |
| DGHXZRJPCT | $ (43,150.50) | DZGV3AL9XU | $ (547.97) |
| DGJKYESZM2 | $ (11,292.02) | DZGYEFCUH3 | $ (1,311.00) |
| DGJQS62HK7 | $ (3,036,081.82) | DZH9WYQ3GE | $ (263,661.22) |
| DGJRLV24BS | $ (326.00) | DZHEP36DVB | $ (54,670.75) |
| DGJTFZ3VRH | $ (518.15) | DZHU9JS6G3 | $ (861.62) |
| DGKEJZFPU7 | $ (532.86) | DZHY6EKWSC | $ (157.00) |
| DGLCENYSHW | $ (85,967.23) | DZJ4EWH65T | $ (655.50) |
| DGMLFKA7UV | $ (7,226.60) | DZJ7YQHF6L | $ (73,139.20) |
| DGNCUV8RDF | $ (689.42) | DZJ9TW4LEU | $ (91,201.85) |
| DGNJFAPD2K | $ (8.50) | DZJEH3UMGW | $ (230.65) |
| DGP3XULW8Y | $ (2,110.86) | DZJFEHV7AQ | $ (1,356.89) |
| DGPRBZNE7Q | $ (2,627.52) | DZJFQM3NA7 | $ (1,032.12) |
| DGPYX7SDV2 | $ (86,039.47) | DZJTU3KEYS | $ (2,369.49) |
| DGQ3JE9PYW | $ (4,581.95) | DZJXSUKGTB | $ (609.33) |
| DGQBUEAFTD | $ (3,541.68) | DZKA7LQMJW | $ (860.80) |
| DGQFN63VCK | $ (631.18) | DZKAY3GB7J | $ (3,277.50) |
| DGQFRKUT97 | $ (19,674.19) | DZKPA4NLQH | $ (949.47) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DGQHNJSZUX | $ (16,176.00) | DZKXJY8P4T | $ (691.04) |
| DGQNJLEF2U | $ (2,153.93) | DZLH9EQM3Y | $ (1,220,051.39) |
| DGQYANMF4Z | $ (191.16) | DZLVCNB6WM | $ (19.20) |
| DGR2EL7XDH | $ (58.35) | DZM9ELWJQA | $ (587.08) |
| DGR6T8PHSA | $ (116,598.20) | DZMCVUDF6L | $ (320.00) |
| DGS4XT32PM | $ (21,114.68) | DZMJQRPGWL | $ (1,047.00) |
| DGU2AV7KSC | $ (640.00) | DZMNDVKYTF | $ (312.83) |
| DGU2PCAE8F | $ (603.21) | DZMVDY6E2X | $ (1,081.84) |
| DGUBFWEKTH | $ (1,107.73) | DZNQ853RXU | $ (195,841.36) |
| DGUJ93CEXD | $ (131.10) | DZNTAUY34D | $ (800.00) |
| DGUVDES3KF | $ (8,545.54) | DZNYM58CGX | $ (18,954.90) |
| DGUXBAEWH9 | $ (12,110.21) | DZQFN9TWYP | $ (36,473.16) |
| DGV3SQ2KMN | $ (320.00) | DZQJTX8BE9 | $ (4,907.73) |
| DGV4256EJC | $ (416.20) | DZQSF54EHA | $ (1,787.43) |
| DGVCWRK32Q | $ (980.87) | DZRM9YC26N | $ (1,560.09) |
| DGVMAL5RC9 | $ (655.50) | DZRP6KAVQD | $ (105,383.62) |
| DGVNUPDKWH | $ (2,412,412.37) | DZSEN97UGW | $ (11,799.00) |
| DGVQWMS9NF | $ (44,251.00) | DZSER6APFG | $ (592.96) |
| DGVSJD8QLB | $ (268,284.81) | DZSG26BREV | $ (3,031.86) |
| DGVTCJXK4A | $ (973.09) | DZSL3HWF5K | $ (297.73) |
| DGW736S2XK | $ (33.29) | DZSN8TY9EW | $ (551.23) |
| DGWB6ZMF2U | $ (655.50) | DZSUKGQVA8 | $ (68,637.50) |
| DGWH9VPRLF | $ (37.80) | DZT4DNCRWE | $ (27,535.20) |
| DGWJP35Y82 | $ (52,387.20) | DZTFYJGMH6 | $ (6,415.82) |
| DGWVUARE4J | $ (52,028.37) | DZTX7FQ2P9 | $ (142.02) |
| DGXJUPLCWV | $ (3,402.64) | DZU9W7HDMC | $ (288.00) |
| DGXSZ25BE9 | $ (83,172.50) | DZURDM4732 | $ (52,089.60) |
| DGY39Q2HWZ | $ (7,848.84) | DZV58XT96W | $ (2,282.00) |
| DGYEV4ZS8F | $ (1,327.69) | DZVGJX47TF | $ (618.43) |
| DGYQXF57DB | $ (70,548.22) | DZVJS4MQW3 | $ (1,295.96) |
| DGYTSRZBDM | $ (2,247.49) | DZVP67MNRW | $ (19,677.16) |
| DGYTWRAQDF | $ (2,261.00) | DZWY738FX6 | $ (604.77) |
| DGYX9H2TV7 | $ (1,408.38) | DZX4SFD97M | $ (483.20) |
| DGYZT7W35L | $ (722.40) | DZXDCP6YJT | $ (646.00) |
| DGZNUMYAJ8 | $ (368.00) | DZXPGCRHV3 | $ (2,431.91) |
| DH23GZC56N | $ (760.95) | DZYBVXWNLR | $ (4,136.91) |
| DH24PBGZTU | $ (123.88) | P28BA6TLM4 | $ (1,206.13) |
| DH2GWX5DZP | $ (18.60) | P2J793QG8H | $ (356.50) |
| DH2LYKBS7D | $ (26,843.99) | P2NF38HY47 | $ (1,292.00) |
| DH3LJZWD6P | $ (873,715.00) | P2QEJVHPLX | $ (229.43) |
| DH3R6YUMVN | $ (2,228.70) | P2YP5SH6E4 | $ (1,728.00) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH3WDBTRKL | $ (120.96) | P3ALGHKE8F | $ (655.50) |
| DH4BWDLSJN | $ (33.24) | P3CFHZ5TLG | $ (9.24) |
| DH5PFX6ZL9 | $ (399.63) | P3EQ6TYXVZ | $ (32.30) |
| DH5XJ96FT4 | $ (978.00) | P3G4CEVJN7 | $ (1,016.03) |
| DH659RDEPW | $ (531.82) | P3GN46U8MP | $ (655.50) |
| DH7D5RCT8B | $ (624.25) | P3JP9C5GU2 | $ (129.20) |
| DH7DKZ3USG | $ (141.68) | P3MGUX6Z4Q | $ (5,610.00) |
| DH7VQFD8EL | $ (1,072.00) | P3XQVDKW4H | $ (216.32) |
| DH92TR85V6 | $ (11,917.86) | P3YXP2W8N9 | $ (133.46) |
| DH95NWZ4JV | $ (6,820.40) | P4GN9KAXM5 | $ (28.35) |
| DH9DTQB4CN | $ (210,262.87) | P4GQK5U9DF | $ (978.00) |
| DH9J2PEFTN | $ (285.13) | P4HVM7U8C2 | $ (304.00) |
| DH9TM6FXLP | $ (41,909.82) | P4M3X6Z95Q | $ (3,840.00) |
| DH9W2TJ76X | $ (235.11) | P4ND932LRV | $ (662.40) |
| DH9YL46MAR | $ (32.60) | P4UDJBRS8G | $ (32.78) |
| DH9Z3B4UL2 | $ (38.64) | P4WXF5RQUG | $ (45,503.00) |
| DHA3JSD4V5 | $ (1,066.57) | P4XYU5ESGP | $ (3,405.00) |
| DHA72M9YJ4 | $ (61,535.16) | P52ZHSK9JN | $ (98.33) |
| DHAR2Z4M7X | $ (4,342.45) | P53BEG9UKC | $ (65.55) |
| DHB2F84ZXJ | $ (9,357.72) | P54VG7QZAJ | $ (423.00) |
| DHB4XUAK78 | $ (39,837.75) | P5D3PGW47M | $ (920.00) |
| DHBRQTKAYX | $ (1,453.50) | P5D3UPTG2Z | $ (39.12) |
| DHC2X8WJQ6 | $ (830.83) | P5ED4TKG6H | $ (64.33) |
| DHCD8ALJM7 | $ (598.26) | P6EN4TQ593 | $ (475.20) |
| DHCKW3F6G2 | $ (48.00) | P6EVKM3GZX | $ (655.50) |
| DHCRDXLGMF | $ (1,353.50) | P6JMSEGCTH | $ (780.00) |
| DHCTEPDL4W | $ (326.00) | P6P8MKL35W | $ (960.00) |
| DHCWUJT8SN | $ (815.43) | P6VNJU8T5P | $ (391.20) |
| DHD2UW45AK | $ (1,955.77) | P6ZNBRKVQJ | $ (1,571.32) |
| DHD3LPN2Q8 | $ (1,016.45) | P79NGHW34J | $ (5,766.00) |
| DHD7ZGC2FP | $ (1,164.04) | P7BUHPWE98 | $ (161.50) |
| DHDA7VQS94 | $ (705.29) | P7EHBKT3W2 | $ (587.88) |
| DHDFP52BCQ | $ (871.47) | P7M3LZKFWN | $ (595.25) |
| DHDJXTF5CQ | $ (1,171.32) | P7QNVPG4D2 | $ (244.50) |
| DHE4PKLGVW | $ (630.71) | P82MPH39VJ | $ (327.75) |
| DHEAYUSGLB | $ (20,824.00) | P84NQJZRDF | $ (655.50) |
| DHEBY834FR | $ (173,145.67) | P86Y2C7F3S | $ (1,966.50) |
| DHEGTJQCLS | $ (375.08) | P872XDVETQ | $ (1,152.00) |
| DHEJZMFWS4 | $ (8.28) | P8BT72YC9F | $ (613.20) |
| DHESQMBAPU | $ (45,885.00) | P8DTJG6BFA | $ (378.75) |
| DHF568JZXC | $ (1,484.66) | P8KC7MTEPZ | $ (8,423.18) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHG3XFEJNT | $ (1,645.52) | P8QKTM6B7R | $ (1,311.83) |
| DHGBT57JP4 | $ (12,285.32) | P8ULVREF2K | $ (163.88) |
| DHGDX8ZCBF | $ (1,304.00) | P94QFAJ7TW | $ (563.74) |
| DHGDXSELZQ | $ (40,656.59) | P94YPARFLZ | $ (742.90) |
| DHGPRMZ3C6 | $ (171.39) | PA7P4ZD6NK | $ (2,584.00) |
| DHGTD2F3BE | $ (11,790.86) | PAC59MPYZR | $ (52.44) |
| DHJCX4YNWE | $ (8,075.00) | PACME93TWB | $ (318.57) |
| DHJS6EGRZC | $ (864.92) | PAS3EF8645 | $ (214.00) |
| DHJXP4SUKL | $ (598.32) | PAU4B9KZVY | $ (1,311.00) |
| DHK4M56SNC | $ (3,260.00) | PAX2KFMT4R | $ (655.50) |
| DHKL7Y6AMD | $ (949.47) | PB2DWH4FJ5 | $ (326.00) |
| DHLAFTZ856 | $ (1,542.67) | PB5MN67FRW | $ (1,760.00) |
| DHLAGV28F7 | $ (288,582.40) | PBEDUGZS6K | $ (3,230.00) |
| DHLYZDGNUS | $ (21.10) | PBF3XZ5RUV | $ (226.10) |
| DHM2C5GU8B | $ (11,112.92) | PBHV97YFKU | $ (655.50) |
| DHMGS4JFP3 | $ (23,835.47) | PBM8WE9TQZ | $ (150.77) |
| DHMGSZ7396 | $ (228.55) | PBPF328459 | $ (2,228.70) |
| DHMQZ8LYW9 | $ (438.47) | PBX3UTKZNC | $ (969.00) |
| DHN2G9LUY3 | $ (836.00) | PC3BETGYQL | $ (655.50) |
| DHN3AK9GLP | $ (3,492.32) | PC6AG5XQND | $ (3,297.48) |
| DHN6U8CBGK | $ (17,829.94) | PCF3K8W7X6 | $ (738.00) |
| DHNP5CSFYA | $ (663.32) | PCGZ9QMNX4 | $ (1,081.58) |
| DHNVQ3JL46 | $ (95,773.82) | PCHLURPVZ7 | $ (7,715.90) |
| DHQ2JPYT8Z | $ (4,565.33) | PCM5L4B7EH | $ (476.00) |
| DHQCEKLSD8 | $ (467.20) | PCN4SG9BW7 | $ (640.00) |
| DHQKATECL6 | $ (2,959.00) | PDGY2VM4T3 | $ (12,328.00) |
| DHQKWLDCS7 | $ (226.10) | PDJNK7HXQ2 | $ (9,843.96) |
| DHQNVPCD8W | $ (6,894.41) | PDR5WYJ3PZ | $ (6,940.00) |
| DHQW4E2LG8 | $ (15,367.64) | PDRS5298FL | $ (327.75) |
| DHR9FNY6VU | $ (1,343.30) | PDZAPBMFSC | $ (589.95) |
| DHREK2N8TP | $ (253.57) | PE2BY95NPK | $ (640.00) |
| DHRGA89Q75 | $ (782.95) | PEFVUYBKXH | $ (2,255.60) |
| DHRKNW2TCQ | $ (35.02) | PEGRQ9YA8H | $ (3,277.50) |
| DHRTJ3L57P | $ (35,290.15) | PEKN7BG3RS | $ (1,507.65) |
| DHSCRMWG3V | $ (1,456.77) | PEM6KP5CWA | $ (700.00) |
| DHSKZJXLB3 | $ (748.60) | PEMP92VFRT | $ (498.18) |
| DHSN6GBY29 | $ (12,600.17) | PEYMRG29X3 | $ (530.00) |
| DHSWQ5D43B | $ (16.30) | PF25QVBCDK | $ (655.50) |
| DHT5YFRA6G | $ (6,002.49) | PF2EVGLD98 | $ (1,485.80) |
| DHTA2YCWD5 | $ (181.00) | PFADC3EP4S | $ (11.68) |
| DHTMVUAQW7 | $ (981.50) | PFAG7LTYDP | $ (611.23) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHU2DWS345 | $ (2,328.08) | PFEWN4Z5SJ | $ (1,252.00) |
| DHUEGYSVRK | $ (669.85) | PFGQCKWHVX | $ (372.00) |
| DHUQXWZK5F | $ (2,033.66) | PFNHE9RJ2K | $ (194.34) |
| DHW46C8R7B | $ (962.48) | PFZS273NXJ | $ (326.00) |
| DHX9P4E7C8 | $ (6,221.79) | PG8HZQMWKC | $ (379.44) |
| DHXDWR2YGT | $ (2,528.00) | PGDYQMLH4R | $ (0.90) |
| DHXK5YVL2P | $ (1,385.79) | PGJ52EK39D | $ (399.93) |
| DHXQ8YAF32 | $ (7,232.80) | PGY9XLNSAD | $ (1,304.00) |
| DHXRZJAGU2 | $ (613.07) | PH625UF7GC | $ (938.40) |
| DHXYQPCSTW | $ (243.20) | PH7LGAURSJ | $ (3,260.00) |
| DHY8DVRLZA | $ (1,311.00) | PHK64Y2BQF | $ (3,870.00) |
| DHYN8Q3JWP | $ (1,311.00) | PHTRKUE4CS | $ (3,900.00) |
| DHYTWEN3D9 | $ (16,483.20) | PHUT5WMGKC | $ (589.95) |
| DHZ89X7FDU | $ (9,780.00) | PJ2C7SKDTU | $ (3,050.00) |
| DHZLJBAP5Y | $ (315.76) | PJCUQV5NHS | $ (1,304.00) |
| DJ26B4GFTA | $ (445.19) | PJG3MQV54K | $ (646.15) |
| DJ27BULHKT | $ (604.71) | PJGW6XKD3U | $ (655.50) |
| DJ2HBSM4W3 | $ (638.22) | PJN9PA7UTM | $ (13.12) |
| DJ2QEWFLYZ | $ (2,144.00) | PJR8W4L9Z5 | $ (131.10) |
| DJ2YDBGER9 | $ (371,305.60) | PJS2HETQUX | $ (1,496.00) |
| DJ394VYG6P | $ (1,846.84) | PJZB983VSF | $ (819.38) |
| DJ3AUE7HYX | $ (172,480.00) | PK2G9Q5MPV | $ (1,500.00) |
| DJ3DVBKFRQ | $ (276,062.16) | PK5368FJM2 | $ (655.50) |
| DJ49PRZ7YM | $ (1,385.20) | PKAL7Z2VS3 | $ (8,750.93) |
| DJ4VZM2WLX | $ (7,379.35) | PKHA39XFEZ | $ (4,588.50) |
| DJ53E9X6ZD | $ (8,560.66) | PKW6QX3UCD | $ (38.40) |
| DJ57MXTU93 | $ (1,149.70) | PL57DGK9QS | $ (185.73) |
| DJ583MLWDQ | $ (1,309.48) | PL5K783E4H | $ (969.50) |
| DJ5NPHAU62 | $ (547.20) | PL5ZDC7X8F | $ (131.10) |
| DJ5QFDT8Y4 | $ (8,195.12) | PL74EHABPM | $ (1,304.00) |
| DJ5RDYUAZS | $ (1,351.25) | PL9UXAN5T4 | $ (1,081.58) |
| DJ68WGPFX3 | $ (84,651.04) | PLDCYJBPQ4 | $ (650.28) |
| DJ6C8P3MBR | $ (3,200.00) | PLH3MK2C7Z | $ (4,903.14) |
| DJ6DSKC3BM | $ (21,360.00) | PLJYTXC7RS | $ (1,324.80) |
| DJ6FW8ZMNU | $ (316.32) | PLTEHP97UY | $ (458.85) |
| DJ6MVYWQ84 | $ (910.39) | PLVZX9CA5N | $ (1,638.75) |
| DJ6X59M7B4 | $ (46,976.60) | PM9J6EC48F | $ (655.50) |
| DJ746ZE8CT | $ (577.75) | PMKVLZNF87 | $ (19.38) |
| DJ7KHWB5PZ | $ (479.30) | PMV6R4HX8K | $ (131.10) |
| DJ7S62VAX9 | $ (187.68) | PMZ5BDQ7KE | $ (1,265.92) |
| DJ7UARNVLE | $ (255,028.95) | PN4YA6KPB5 | $ (824.00) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DJ7V2Z9FCB | $ (212.80) | PN4ZQ5VSDE | $ (320.00) |
| DJ7WYTZ429 | $ (2,123.12) | PN8YFM4T7Z | $ (19.38) |
| DJ9HABU7YP | $ (1,162.82) | PNJ9V658UF | $ (1,056.00) |
| DJA486MDUR | $ (326.00) | PNQM7EP2A3 | $ (1,311.00) |
| DJA9MP5ELR | $ (8,792.44) | PP62XS8Y4H | $ (124,516.00) |
| DJA9SCGQRV | $ (164.17) | PPE4Y5T7H2 | $ (655.50) |
| DJACEGKY5L | $ (57.15) | PPEWYFLK2B | $ (2,608.00) |
| DJANPVC6S7 | $ (545.35) | PPJCWEAD8G | $ (65.55) |
| DJB3Q6DNCZ | $ (161,771.40) | PPKC79BV83 | $ (327.75) |
| DJBSXYZ2E9 | $ (931.86) | PPRZ927F3H | $ (224.55) |
| DJBWU94XMT | $ (185.73) | PPV3NSYELG | $ (655.50) |
| DJBYMCUAXW | $ (15,263.37) | PPW63CFYH7 | $ (16.92) |
| DJC7VX4BET | $ (960.00) | PQENPSCLMJ | $ (655.50) |
| DJCA24EMWZ | $ (376,295.00) | PQLRUXAKD2 | $ (5,830.76) |
| DJCAX5R3FD | $ (1,162.80) | PQNVTW5BPH | $ (372.50) |
| DJCKHNW49Y | $ (1,615.00) | PQRKTBG5YA | $ (640.00) |
| DJCL2MN37E | $ (12,462.03) | PQUC3NBVT8 | $ (121.60) |
| DJDAX29Y5V | $ (2,105.16) | PQV856CKLZ | $ (655.50) |
| DJDW2SVFPN | $ (1,392.56) | PQVFLXAN74 | $ (5,960.48) |
| DJENGD724U | $ (29,984.38) | PQVRA37KLF | $ (4,498.80) |
| DJF3BUT9GR | $ (793.73) | PQYUDAB3KX | $ (655.50) |
| DJG4XMKT6U | $ (809.60) | PRFTSUDW6V | $ (652.50) |
| DJG8Q6F3KT | $ (13,081.50) | PRHL37YZ4N | $ (3,933.00) |
| DJGAQ9WLYD | $ (124,448.00) | PRUPY6TMA5 | $ (676.31) |
| DJGEQF9BTP | $ (52.16) | PRXKZ6WMQH | $ (205.50) |
| DJGSV6XLU8 | $ (1,148.36) | PS4XFV6EDU | $ (576.00) |
| DJGVHX9SQ5 | $ (416.29) | PSA2GZEYVH | $ (652.00) |
| DJH6Q4RESL | $ (655.50) | PSG3LRD6WE | $ (1,014.40) |
| DJHAP4RWFB | $ (2,992.37) | PSHWF9DY2G | $ (3,769.13) |
| DJHE6TQ7B3 | $ (1,063.35) | PSUJXTDNMZ | $ (25.60) |
| DJK5NL9VGU | $ (327.75) | PSWLHJ5DY7 | $ (275.54) |
| DJKCYSP85H | $ (5,025.54) | PT758VECSJ | $ (1,638.75) |
| DJL43MSE6Q | $ (258,607.99) | PTGQS5BJNX | $ (978.00) |
| DJLMWEBDCA | $ (300.37) | PTJSWYEU4X | $ (652.00) |
| DJLNWR9EHQ | $ (2,426,526.76) | PTKMU6HEWV | $ (3,260.00) |
| DJLSMFTCVQ | $ (2,055.37) | PTLYXD5CB4 | $ (870.00) |
| DJMGZ38F5U | $ (54,732.16) | PU73RVSBC9 | $ (1,966.50) |
| DJMLVRUANB | $ (537.51) | PUN927AWRK | $ (4,993.11) |
| DJN8G9W54B | $ (1,600.00) | PUXP96TZB7 | $ (229.43) |
| DJND9SKV8Z | $ (139.68) | PUZM39FX2A | $ (97.76) |
| DJNUFCMK9X | $ (322,948.12) | PV3MA5R9L7 | $ (742.90) |

**TOTAL CLAIMS: 3,252**
**TOTAL RECOGNIZED CLAIM : $142,579,596.28**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJNX6WBFCS | $ (1,472.00) | PV82EJY4KM | $ (655.50) |
| DJNYZ5TBA9 | $ (1,152.00) | PVAG7RLM58 | $ (323.00) |
| DJP2AVFHU5 | $ (326.00) | PVDST3AQJF | $ (4,973.93) |
| DJP7NGWLQ9 | $ (2,204.96) | PVE3TB5Z4Y | $ (195.75) |
| DJP8SMWUZX | $ (39.12) | PVNTWPGYR8 | $ (23,106.38) |
| DJPHET87WK | $ (2,262.40) | PVPBZWLGMS | $ (18,383.40) |
| DJPLQS765F | $ (123.88) | PVQRXBGA28 | $ (1,311.00) |
| DJPX4V53ZU | $ (8,587.05) | PVX95EKJWF | $ (655.50) |
| DJQ69ETRDX | $ (32.78) | PVYDTEQ7GB | $ (660.54) |
| DJQ93265BN | $ (146.25) | PW8M7NBUVH | $ (441.60) |
| DJQFXDBUGH | $ (32.60) | PWBKM2HLPY | $ (2.49) |
| DJQVT94H3L | $ (14,733.40) | PWKN4FBR2J | $ (552.00) |
| DJQZ9RSVNH | $ (446.62) | PX45A9YLFE | $ (47.69) |
| DJR32GLMQB | $ (1,385.20) | PX5GM47KPQ | $ (85.22) |
| DJRCDTM349 | $ (640.00) | PX6ZBT9VAJ | $ (1,311.01) |
| DJRQVPFT94 | $ (52.44) | PXG8UZ4CPV | $ (567.70) |
| DJRTFVH46N | $ (1,799,572.37) | PXLZMCUD4W | $ (2,523.68) |
| DJS6ZYT5LM | $ (99,263.49) | PXNWRZKQE9 | $ (32,250.60) |
| DJS9UMETQK | $ (42.60) | PXRALQJM8F | $ (1,200.00) |
| DJSDM5348B | $ (534.96) | PY4EXSAW6H | $ (819.38) |
| DJSQAYLTFW | $ (326.76) | PY86XZPBM2 | $ (4,260.75) |
| DJSV8BDFYK | $ (436,278.09) | PY8EQNW75V | $ (29.50) |
| DJTKA8C9LW | $ (4,488.67) | PY9WMHN7SE | $ (640.00) |
| DJTM5F39EC | $ (3,518.63) | PYJ9H7N2P6 | $ (11,235.18) |
| DJTMFDGP8X | $ (730.76) | PYME3JZPTV | $ (222.87) |
| DJTMUK9A7Y | $ (912.00) | PYQZEV742M | $ (7,144.95) |
| DJTRHSBVAW | $ (72,530.29) | PYUDL25B8A | $ (786.89) |
| DJTVB3HLYP | $ (42.38) | PZ46KQT8UV | $ (700.80) |
| DJU34MYA2Q | $ (485.94) | PZ56GLYARF | $ (3,277.50) |
| DJUF7SG9MN | $ (2,230.60) | PZ84Y9DESP | $ (351.00) |
| DJUFAL4B7Q | $ (37,928.00) | PZBE2FXPT4 | $ (3,260.00) |
| DJUPM4QXGH | $ (6,117.32) | PZUS37QVRN | $ (2,017.77) |
| DJV5DS4L2N | $ (720.20) | D6A7HFVS82 | $ (2,480.64) |

# EXHIBIT D
# LATE BUT
# OTHERWISE
# ELIGIBLE CLAIMS



**IN RE REV GROUP, INC SECURITIES LITIGATION**
**LATE BUT OTHERWISE ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 17**
**TOTAL RECOGNIZED CLAIM: $1,092,044.54**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D249FS5UH7 | $ (391.20) | DDW372R4JE | $ (6,460.00) |
| D2PZHS5DBQ | $ (327.75) | DLSUPN6Z7X | $ (1,311.00) |
| D3HNYR5J86 | $ (960.00) | DMTQD2EUYX | $ (655.50) |
| D6EPCVRTU9 | $ (6,455.54) | DUK6ABEL4R | $ (65.55) |
| D793WSQGKH | $ (338.56) | DVF982QS4D | $ (356,989.56) |
| D8KMPLHCX7 | $ (3,343.05) | DZUSNH4X95 | $ (46,515.31) |
| D8NXA9ZYHP | $ (46,337.16) | PLHEDR6X5W | $ (10.10) |
| DA54R9V7UY | $ (619,715.27) | PTZ5C98S7Q | $ (104.16) |
| DD3HMF9ZQV | $ (2,064.83) | | |

# EXHIBIT E
# REJECTED CLAIMS



**IN RE REV GROUP, INC SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23HNTSUPQ | DEFICIENT CLAIM NEVER CURED | DJPGV6U42E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23QYD9N4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQGZTPBFC | DEFICIENT CLAIM NEVER CURED |
| D23U8BXQS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQR2TVYHS | DEFICIENT CLAIM NEVER CURED |
| D24F68LSN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQVNWKH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24MPBNT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRBCZX8SP | DEFICIENT CLAIM NEVER CURED |
| D24TMKP65B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRG49H7UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24Y63EW9Z | DEFICIENT CLAIM NEVER CURED | DJRM5GDZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24Z6U9XCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRN9H7WD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24ZUHY8TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSFCLV9R7 | DUPLICATE CLAIM |
| D25BQ7ZY6K | DEFICIENT CLAIM NEVER CURED | DJSVGFW397 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25H6GA4XQ | DEFICIENT CLAIM NEVER CURED | DJT5KQW8AF | DEFICIENT CLAIM NEVER CURED |
| D25Y3LFXJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTM28PXZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D265F3LAYJ | DEFICIENT CLAIM NEVER CURED | DJU3Z8WCVN | DEFICIENT CLAIM NEVER CURED |
| D268JCVFGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU8MGH9SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26K8GXQDH | DEFICIENT CLAIM NEVER CURED | DJULEN8XZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26LAYQKGN | DEFICIENT CLAIM NEVER CURED | DJV4B6CDKF | DEFICIENT CLAIM NEVER CURED |
| D26NTGESMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV953X4ED | DEFICIENT CLAIM NEVER CURED |
| D26SD7PV83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVMG6N3FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26SELVNTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVQ9LZTBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2738RVJZW | DEFICIENT CLAIM NEVER CURED | DJVTFM7LSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D274XK6WNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVUY3DHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275DBA3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVXSMCFB4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D276QRZ958 | DEFICIENT CLAIM NEVER CURED | DJWCY2DQP3 | DEFICIENT CLAIM NEVER CURED |
| D2784DUHSY | DEFICIENT CLAIM NEVER CURED | DJWGPTV8AC | DEFICIENT CLAIM NEVER CURED |
| D27WGTB38E | DEFICIENT CLAIM NEVER CURED | DJWXPLA2GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27Y86B4P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX4WYUQHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZY6GH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX87LMYC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28F6LWDRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX894GT6E | DEFICIENT CLAIM NEVER CURED |
| D28J6WQHRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX8Y94S3G | DEFICIENT CLAIM NEVER CURED |
| D28LPUCW4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX9PVTS3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28RAQBLGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXCU5F4K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ECG64AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXRCTQFD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29FUESYCH | DEFICIENT CLAIM NEVER CURED | DJXTVG6M92 | DEFICIENT CLAIM NEVER CURED |
| D29WBHS8XR | DEFICIENT CLAIM NEVER CURED | DJY289PAEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A5MKF6GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY37SNB5G | DEFICIENT CLAIM NEVER CURED |
| D2A8WG4JEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY5GH4Q8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ACKMZWNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYCLXAP2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AEQF4859 | DEFICIENT CLAIM NEVER CURED | DJYKHATSL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2APUQX5NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ3MFRGQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2APZUG74S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ6Y7QEDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZ7HLVW6 | DEFICIENT CLAIM NEVER CURED | DJZ7L3HQU5 | DUPLICATE CLAIM |
| D2BDQ34HYM | DEFICIENT CLAIM NEVER CURED | DJZSXP52WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BE5ZWMHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZTB2DMWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C84PBU63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2GDZBN7L | DEFICIENT CLAIM NEVER CURED |
| D2CEAQNKPJ | DEFICIENT CLAIM NEVER CURED | DK2JT56XFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CWV8YSUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2Q6VUETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZ38GJSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2UHC7ZJN | DUPLICATE CLAIM |
| D2D3FBN8HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2YCNVARS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2D3GTMKCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2ZE8DQ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D7JE9NRT | DEFICIENT CLAIM NEVER CURED | DK38VNBPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DHVCMYQ3 | DEFICIENT CLAIM NEVER CURED | DK3E4GJA9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DW68KCBU | DEFICIENT CLAIM NEVER CURED | DK3T5HRJ4U | DEFICIENT CLAIM NEVER CURED |
| D2DYB48L9Q | DEFICIENT CLAIM NEVER CURED | DK4D9TC6QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DYVH9JLQ | DEFICIENT CLAIM NEVER CURED | DK4JSLDAZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ELVPJ7W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4LD2JBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ER53DYCQ | DEFICIENT CLAIM NEVER CURED | DK4T3EZQL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F89PJGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4Z68AE3C | DEFICIENT CLAIM NEVER CURED |
| D2FHTU3ZJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK528LGUBH | DEFICIENT CLAIM NEVER CURED |
| D2G48ZP6LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5DYQNW83 | DEFICIENT CLAIM NEVER CURED |
| D2GARJDMZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5QWN4XT7 | DEFICIENT CLAIM NEVER CURED |
| D2GSLUVWER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5XMNJ2UW | DEFICIENT CLAIM NEVER CURED |
| D2GVA8RLJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6A2TQUDG | DEFICIENT CLAIM NEVER CURED |
| D2HCLNV5FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6DCWPFGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HCYSE4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6FM4BUS7 | DEFICIENT CLAIM NEVER CURED |
| D2HW97EQ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6JDQVMG4 | DEFICIENT CLAIM NEVER CURED |
| D2J684WDEY | DEFICIENT CLAIM NEVER CURED | DK79L5SEMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JHECVLR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7L4EDWGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JWKRAMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7WUMDXEQ | DEFICIENT CLAIM NEVER CURED |
| D2K5B7N3QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8SA3WHTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9C5YWRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8XYL6Q4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KBEH6VN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8Y3UXFA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KBSVX3JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8ZBE3SUP | DEFICIENT CLAIM NEVER CURED |
| D2KT3FPLAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9ZQ3CFN2 | DEFICIENT CLAIM NEVER CURED |
| D2KYC3BGRZ | DEFICIENT CLAIM NEVER CURED | DKAQ83PVUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2L9ZTY4GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAVJM6QSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LGACV4D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB35GLCDT | DEFICIENT CLAIM NEVER CURED |
| D2M5X4NLEC | DEFICIENT CLAIM NEVER CURED | DKB8D65PQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M6874SXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBHERN89Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFZRHX7A | DEFICIENT CLAIM NEVER CURED | DKBJWSTHQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MHLN4USX | DEFICIENT CLAIM NEVER CURED | DKBNEAFP46 | DEFICIENT CLAIM NEVER CURED |
| D2MUABEST6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBTSHG9PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MW78J4DK | DEFICIENT CLAIM NEVER CURED | DKC2F93AU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N4Z8LAU5 | DEFICIENT CLAIM NEVER CURED | DKCQBA2V56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NSLJ5TKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCTD42ZYS | DUPLICATE CLAIM |
| D2NVBD6ZHS | DEFICIENT CLAIM NEVER CURED | DKD7PWEQCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NXQCM4GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDAC9GB28 | DUPLICATE CLAIM |
| D2PC6RTU5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGFVQ9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PDBLG5SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDT83AJPG | DEFICIENT CLAIM NEVER CURED |
| D2PDU8BAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE23JN8BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PJ4VUTM5 | DEFICIENT CLAIM NEVER CURED | DKE3MZSVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PXLURCNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEACSW23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PYKD4STM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEF2ZCTYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PZ9GCDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEF594S3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q6TJKWRN | DEFICIENT CLAIM NEVER CURED | DKEFY8CRJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QCG7R6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEHRMSCTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QHBJVP65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEN423PW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QN75WTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF7J63PMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QXLSBTHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFJ8LX2RC | DEFICIENT CLAIM NEVER CURED |
| D2R5KCZGF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFUNH6RQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RFGTELNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG4FYNZE2 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2RJQNG35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG6YQWDR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RNJQYVE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGBVS5FAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S6K5FBRZ | DEFICIENT CLAIM NEVER CURED | DKGLFQH6BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SH5DAMR4 | DEFICIENT CLAIM NEVER CURED | DKGNM6FSHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SKJ9AY3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGR3FA6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SVFUC5JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGT4AJHXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T59DYFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHDTL5PG6 | DEFICIENT CLAIM NEVER CURED |
| D2T6ZPDCMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHUEARGNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TZPKAN5F | DEFICIENT CLAIM NEVER CURED | DKJ24PZ3ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2USCL4VR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJBX34V8Z | DEFICIENT CLAIM NEVER CURED |
| D2UXDVMWHQ | DEFICIENT CLAIM NEVER CURED | DKJCNWVFXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V97MSJ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJCZRXVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VESN7K9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJE35UFSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VHS87EG4 | DEFICIENT CLAIM NEVER CURED | DKL29XUCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VLCT5AJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL3VW9MTE | DEFICIENT CLAIM NEVER CURED |
| D2VLMXPKC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLZPR5CTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VNRED745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM89UYG42 | DEFICIENT CLAIM NEVER CURED |
| D2VPD8JFZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMEYPVTNR | DEFICIENT CLAIM NEVER CURED |
| D2VWND6R9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMP7AQYV3 | DEFICIENT CLAIM NEVER CURED |
| D2W43RJMYB | DEFICIENT CLAIM NEVER CURED | DKMWHTAXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WBF95ZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMZLPWQ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WDFR549L | DEFICIENT CLAIM NEVER CURED | DKN2SH8MBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WK9GEC3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN75G93Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WM7KVSTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNBRYPGQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WUJ96E8X | DEFICIENT CLAIM NEVER CURED | DKNLE45VH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X9BMHR5S | DEFICIENT CLAIM NEVER CURED | DKNUC4ELXV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2XCRFNLQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNX2LCEM4 | DEFICIENT CLAIM NEVER CURED |
| D2XZRGTFVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP68Z5GE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y9JSZCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP8XCBA7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YLWC9GAN | DEFICIENT CLAIM NEVER CURED | DKPCXGDUSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z9CQ8W3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPHN9RZJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZE9UAQJP | DEFICIENT CLAIM NEVER CURED | DKPTUV7BYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZH6YA4GF | DEFICIENT CLAIM NEVER CURED | DKQCVGJBH7 | DEFICIENT CLAIM NEVER CURED |
| D2ZJK6V73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQCZR84G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZKBSMDYU | DEFICIENT CLAIM NEVER CURED | DKQPEFD2TB | DEFICIENT CLAIM NEVER CURED |
| D2ZQ35FRDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQV7C4NEA | DEFICIENT CLAIM NEVER CURED |
| D2ZQD3HRXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR3Q9HPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32CBNWX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR5V62UDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32KDSLY89 | DEFICIENT CLAIM NEVER CURED | DKRD768YTC | DEFICIENT CLAIM NEVER CURED |
| D32QV8WUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRU3F8EBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34568NVWD | DEFICIENT CLAIM NEVER CURED | DKRV5WF86S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34FLWBQ76 | DEFICIENT CLAIM NEVER CURED | DKS4R3PWYV | DEFICIENT CLAIM NEVER CURED |
| D34H2NA8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS8F3WAX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34W5BPVZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSPDNU4M9 | DEFICIENT CLAIM NEVER CURED |
| D34WDFA7L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSQ7AXWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35CRWEPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSYP52MNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35L6ZFDW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT79CMDSG | DEFICIENT CLAIM NEVER CURED |
| D35UZ2X6YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8UAB6SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35VZD76E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTF25CANE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D362AFQMKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTHLYCFU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36MSPKDJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTMV4NPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D376PZVAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTPGL94JR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D37JUAPWEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTUPV4BAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37UPRKW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTXBCHDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37XCTZKJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTYLNE26J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38QSR4TMZ | DEFICIENT CLAIM NEVER CURED | DKU7QJL9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38W6QXYDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUFDHGEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D394FDWLJM | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DKUZFJREMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39HZT6D4M | DEFICIENT CLAIM NEVER CURED | DKV5PGZJC3 | DEFICIENT CLAIM NEVER CURED |
| D39U7JMHNR | DEFICIENT CLAIM NEVER CURED | DKVBDQMXPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39Y2WFZQC | DEFICIENT CLAIM NEVER CURED | DKVMDLB3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AHMXKWQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVXS98MEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AU2RFKXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW78SEDVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AXNJPFVW | DEFICIENT CLAIM NEVER CURED | DKW9GE6SYB | DEFICIENT CLAIM NEVER CURED |
| D3B4GTZLWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFZCDMGT | DEFICIENT CLAIM NEVER CURED |
| D3BF95DVXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUTA9JQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BNPH8GJE | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DKXB3GPW2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C8VZFEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFEBSN6T | DEFICIENT CLAIM NEVER CURED |
| D3CFRNH28A | DEFICIENT CLAIM NEVER CURED | DKXJZFQSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CNYHAKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXURN879P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CT26KSGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXYAQDHVP | DEFICIENT CLAIM NEVER CURED |
| D3CXVTP5HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY4HBJPCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D9XQHSNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ9S5B6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EBC7FVHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZW3AGBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ELA69U8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZXMYV9PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EUMWAQX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL28YFG6XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F4S6ZY7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2WGU5ANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F7JGEN2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3N9ZQX2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3FAZRNGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3UHDYC87 | DEFICIENT CLAIM NEVER CURED |
| D3FMTAWHP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL42NGTBKR | DEFICIENT CLAIM NEVER CURED |
| D3FRH7L2BK | DEFICIENT CLAIM NEVER CURED | DL43UJR9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FUPV2RLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4A6KDN83 | DEFICIENT CLAIM NEVER CURED |
| D3FZ5GMDQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4DESMBT5 | DEFICIENT CLAIM NEVER CURED |
| D3G4NALQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4GP32T86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G5CL7YQN | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DL4QGNETFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G7M8QHWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4YZCJRHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G8M5TCNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL57EXPH6C | DEFICIENT CLAIM NEVER CURED |
| D3G8VBT4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6C73E2ZN | DEFICIENT CLAIM NEVER CURED |
| D3GWNRYBL9 | DEFICIENT CLAIM NEVER CURED | DL6FTYRKAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H8WQBX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6MG7DBYU | DEFICIENT CLAIM NEVER CURED |
| D3HB4QR5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6N4Z9EAQ | DEFICIENT CLAIM NEVER CURED |
| D3JCLE2NA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6SFN5AVW | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D3JCLK5G4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6UDFZTWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JG6HTR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL765HQMNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JS9YDWKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL76PU2ZWD | DEFICIENT CLAIM NEVER CURED |
| D3K5Z2PE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7CW84JA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K8QHGM6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7THYQNPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KQR5GZDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7UMCBXJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L6GP2DJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7XKSN8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LEJZDFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7XUPZYKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LVETMG9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL82A5YSKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LX7RFVU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL82RYQB7S | DEFICIENT CLAIM NEVER CURED |
| D3MU27JBPA | DEFICIENT CLAIM NEVER CURED | DL8AVWJRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N4WAJ6HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8UGRPMQB | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3PB5VG2X8 | DEFICIENT CLAIM NEVER CURED | DL8UQJ7DSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PB9THWZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8W67YTJA | DEFICIENT CLAIM NEVER CURED |
| D3PMT45ZQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8YVA35GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PZF6SKNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL985PTUVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q4JFN9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9FSU68RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QGDZFHR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9PXQBGVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QKZ5WSLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB2HS4CZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RMBH4SLP | | DLBDN3ZVQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RVXBSUYG | DEFICIENT CLAIM NEVER CURED | DLBF3ESTAR | DEFICIENT CLAIM NEVER CURED |
| D3RWKTDBMP | DEFICIENT CLAIM NEVER CURED | DLBKTSDQ25 | DEFICIENT CLAIM NEVER CURED |
| D3S9DP74JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBP9VNQWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SFRC7H82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCA4FUXH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SGATMJBN | DEFICIENT CLAIM NEVER CURED | DLCF7DZN6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SLETRKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCJ5WAS8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SN9MZF5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCQ35JN8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TBAS724Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDMP3VCFK | DEFICIENT CLAIM NEVER CURED |
| D3TD7PRH54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDR5Z27UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TEJ7GLXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDRB58T4Z | DEFICIENT CLAIM NEVER CURED |
| D3TGA6NUZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDT8GMCJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TKRHEVNF | DEFICIENT CLAIM NEVER CURED | DLE26ZC4HT | DEFICIENT CLAIM NEVER CURED |
| D3TQ9LMHAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEQJR3GTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UGP7XLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEY6H2MW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UJ5PBZK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFCK3A926 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V9GS2RQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFEYRHQGU | DEFICIENT CLAIM NEVER CURED |
| D3VAFGZUYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG4WDU5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VAR6KSM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGNQF9H3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3VDZSPYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGPUHMXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VJ8KTYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH49BC58Z | DEFICIENT CLAIM NEVER CURED |
| D3VYUGNWJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH679TMYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W9ZYRXNK | DEFICIENT CLAIM NEVER CURED | DLH9VSG35Z | DEFICIENT CLAIM NEVER CURED |
| D3WT46RFKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHQ8BJ32X | DEFICIENT CLAIM NEVER CURED |
| D3XKF4ZJYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJH4BY7CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XS8P2CMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJN4W82T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XYS9J6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJNKR7E29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y2Z8STQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK6JUE7SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y4RPFTM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKCX78MP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y9PMHA56 | DUPLICATE CLAIM | DLKG8DJXZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YEA6MUQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKNYP35AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YR5VEKAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKSJNP9AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YW7G8XP6 | DEFICIENT CLAIM NEVER CURED | DLMKX46GBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z5SK6DJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMY7Q3XRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z792AUWE | DEFICIENT CLAIM NEVER CURED | DLMZBSVUY6 | DEFICIENT CLAIM NEVER CURED |
| D3Z9YUXAJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN7QH65SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZA5RJ782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNDGKP5M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZTBYFW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNP3Y2JVX | DEFICIENT CLAIM NEVER CURED |
| D3ZXW4UVHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPKMF8A6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D423C8W7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPQ637MNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42JD9Y6NL | DEFICIENT CLAIM NEVER CURED | DLPRWZ8SA7 | DEFICIENT CLAIM NEVER CURED |
| D42RJXFV7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQBZG7FE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43D7ULY6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQNMK7ZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43GWVLE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQW2GXUJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43RNXA2B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRUWKNG63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D43RQH5BY7 | DEFICIENT CLAIM NEVER CURED | DLRY3ACEW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D453DQSF7K | DEFICIENT CLAIM NEVER CURED | DLRZ5D9PV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45XFGT8CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS4VBG3T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46XNZP37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSD6CHE5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D472YXJURF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSWY65DPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47RBC9STX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT5MX2H9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D482NDFVGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTF9EVQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48AB3GXDK | DEFICIENT CLAIM NEVER CURED | DLTM5WZ98N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48DG9ZKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTW25UVD4 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D48LDS5JZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU3ZGFKB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49KY6V3XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU5THR67E | DEFICIENT CLAIM NEVER CURED |
| D4AKCLJNM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUS6KCFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AN8H5FPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUVX2FE76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AQ5XDZH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUY9NQVMW | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4ASJGFH7P | DEFICIENT CLAIM NEVER CURED | DLVDRPNA48 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4AXHMJEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVF98YTAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B2UAEW98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVQC52SUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3JH5268 | DEFICIENT CLAIM NEVER CURED | DLVXH8RDPN | DEFICIENT CLAIM NEVER CURED |
| D4BPDS5R2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVYWRKGNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BQY3NPC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW8X6A4CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C7GVPRTS | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DLWEG2RUH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CABHGTJV | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DLWEXY8GJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CSAFKR6X | DEFICIENT CLAIM NEVER CURED | DLWK8MPZTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DFMWLXQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWN8K4RAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DQBKCG7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWQ47NM3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DTALU32Z | RECOGNIZED CLAIM | DLX7RJYUPQ | RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DUME82JV | DEFICIENT CLAIM NEVER CURED | DLXCU2DQTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DWHJYSQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXS62H4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DWLK8AJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY6D9NART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ELA5FBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYCT5QXPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EUN2VT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZECR9BHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EYWTV967 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZRPBAVC8 | DEFICIENT CLAIM NEVER CURED |
| D4F76DYEB5 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DM2BL4FG58 | DEFICIENT CLAIM NEVER CURED |
| D4F8Z2XUEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2ECG7AFS | DEFICIENT CLAIM NEVER CURED |
| D4FCADM8V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2TVZR9KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FQZWCDGE | DEFICIENT CLAIM NEVER CURED | DM328U4H7L | DEFICIENT CLAIM NEVER CURED |
| D4FYDZKU6S | DEFICIENT CLAIM NEVER CURED | DM38SWVX2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G3PYHEVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3N8JQC2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GKJUD85V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM489SRDBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GT59NPDK | DEFICIENT CLAIM NEVER CURED | DM4AVKDJX3 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4H6BSRJCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM58NGTPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HX6Q95YB | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DM5EZXCNG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J3H2T5KA | DEFICIENT CLAIM NEVER CURED | DM5KATHN63 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4J8V6BGRH | DEFICIENT CLAIM NEVER CURED | DM5LPGJ2QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JG8X2FSW | DEFICIENT CLAIM NEVER CURED | DM5Q4JERG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JXPLFTWG | DEFICIENT CLAIM NEVER CURED | DM5UVBZHTE | DEFICIENT CLAIM NEVER CURED |
| D4K75MS28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6G8R9NE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KEBC256A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6J3CR2YD | DEFICIENT CLAIM NEVER CURED |
| D4KJV53DH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6JY7QF5X | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4KQZ8PETY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6LK3AWHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KVFBX7A5 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DM74X6U9LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LA6WPVX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM79PADZTY | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4LB9DAFNV | DEFICIENT CLAIM NEVER CURED | DM7WXPSELA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LECKVT3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7XV8QS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LR6YMASG | DEFICIENT CLAIM NEVER CURED | DM8AZ2HC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZKQ2P9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM927XB5SE | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4MCPJ6NHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9FTG2QRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MFB29C37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9WCD5NQY | DEFICIENT CLAIM NEVER CURED |
| D4MSUQNAE6 | DEFICIENT CLAIM NEVER CURED | DM9YUXDP56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MVHL73UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMABJPD39G | DEFICIENT CLAIM NEVER CURED |
| D4N7MX9LVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAJREPN9H | DEFICIENT CLAIM NEVER CURED |
| D4NCEMUVHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMASLR653G | DEFICIENT CLAIM NEVER CURED |
| D4NFBWV68K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAVFPUGEY | DEFICIENT CLAIM NEVER CURED |
| D4NFMLVXQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAWHJR6UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NGVX8QJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAXPY2JWN | DEFICIENT CLAIM NEVER CURED |
| D4NS5WQBDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAY7RCEHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NXUPSBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB2KH4Y3U | DEFICIENT CLAIM NEVER CURED |
| D4P2TDF867 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBQHPDLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PQ2SFUBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBS9K5JA4 | DEFICIENT CLAIM NEVER CURED |
| D4PWUTVLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBTPUHWX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PYWB5V6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC3KT5L7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PZEDSUVK | DEFICIENT CLAIM NEVER CURED | DMCJ4U8QP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QDBG6V7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCJWN528U | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4QEYTNBPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCN3GPDVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QTYJSDEG | DEFICIENT CLAIM NEVER CURED | DMCU6ATD58 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D4QWVR26JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCUR72LWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R3PC9VXT | DEFICIENT CLAIM NEVER CURED | DMECUH8PAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RFB2LCAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEF2H97DB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4RM9QKHNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEH4V97WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SCNRUGE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMENRZKYCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SDAY9HWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFECUSTBX | DEFICIENT CLAIM NEVER CURED |
| D4SNCBYGWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFJGTLRK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SUER9G6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFLJZ4G6K | DEFICIENT CLAIM NEVER CURED |
| D4T9H23DU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFLWJ5Q32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TK5YSPCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFQB8GJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TNQKESD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFT2P7CDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TPWVJQ5A | DEFICIENT CLAIM NEVER CURED | DMG6QWK8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U39BAFZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGLJF7BA5 | DEFICIENT CLAIM NEVER CURED |
| D4U52CYBEP | DEFICIENT CLAIM NEVER CURED | DMGRWUHLN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U7PNZLTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGT7EYK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UDT6VG3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGXQHRWCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UF68CKHX | DEFICIENT CLAIM NEVER CURED | DMH2BXTDAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UFSJPNK7 | DEFICIENT CLAIM NEVER CURED | DMH3GSCU2R | DEFICIENT CLAIM NEVER CURED |
| D4UJW3C9YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHG8L3QS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4USPWAL3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHTE9QS47 | DEFICIENT CLAIM NEVER CURED |
| D4V2KER7XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ2G4D3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V67XY8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ4ZAE3TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCLFPZJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJBZ34PD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VKSH253T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJDTQWU25 | DEFICIENT CLAIM NEVER CURED |
| D4VNPTE9CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJGSWXFQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VR9F2HG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJTC46QWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VYGRUJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJV4ATQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W29F3RHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKX6BWQAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W5YKP39N | DEFICIENT CLAIM NEVER CURED | DMLJ8ZYDP7 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4X6WE79F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLTW6YX2C | DEFICIENT CLAIM NEVER CURED |
| D4XERVNA85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNGF5WY8Z | DEFICIENT CLAIM NEVER CURED |
| D4YBEWN9A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNHD2KLQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YH7QL659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP3BVXQ6D | DEFICIENT CLAIM NEVER CURED |
| D4YQWMDRH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPARKDGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YW3LDKV7 | DEFICIENT CLAIM NEVER CURED | DMPKVJQ7A5 | DEFICIENT CLAIM NEVER CURED |
| D4Z7C2YP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPWZYFU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z7K5MN9R | DEFICIENT CLAIM NEVER CURED | DMPYST8EZK | DEFICIENT CLAIM NEVER CURED |
| D4ZL3S8DQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ23WXURK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZLSQ9BMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ4XCDRES | DEFICIENT CLAIM NEVER CURED |
| D524A3HNRX | DEFICIENT CLAIM NEVER CURED | DMQ5JEZBSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D528NCX4G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQBKNJAET | DEFICIENT CLAIM NEVER CURED |
| D52C7X8G9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQL2P7EUG | DEFICIENT CLAIM NEVER CURED |
| D52EAML64J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQSVN9WY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GBVYXT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRDTVFJ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52ML9DZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGPC6HN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52UQFEJA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRSWQ3G4T | DEFICIENT CLAIM NEVER CURED |
| D52WHUELVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRU2EA4JP | DEFICIENT CLAIM NEVER CURED |
| D53H2C4EF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRXBWLC73 | DEFICIENT CLAIM NEVER CURED |
| D53HGQ8VE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSUYCBGV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53JLZ9X6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSVW372CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53V6TDLGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT37YGLBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53V89CNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT45VGCZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D547DVQRZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT74GY3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54DJGRZCX | DEFICIENT CLAIM NEVER CURED | DMTRPVBSUQ | DEFICIENT CLAIM NEVER CURED |
| D54EK7SBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU3CKWTQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54EXHAQZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU7TG96EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D562DV8PNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUG2PSKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56CJYV9DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVHD4KSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56KV298M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVHX4K7JF | DEFICIENT CLAIM NEVER CURED |
| D56Y9SPMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW527HYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57DXK8JQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW6ZVBTRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57UGPVNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW9GKD64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58BSP9ZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWH5EVYBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58FY27KNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWL4QBE6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HUZAQV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWRA8C57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58KAXGUTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWRBNKPTG | DEFICIENT CLAIM NEVER CURED |
| D59KCPRQT3 | DEFICIENT CLAIM NEVER CURED | DMX5LJ6GRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59NF4X2JB | DEFICIENT CLAIM NEVER CURED | DMXCNKARLF | DEFICIENT CLAIM NEVER CURED |
| D59RQJY8GL | DEFICIENT CLAIM NEVER CURED | DMXCNQRJLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AV6JG4PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXWP93V6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AW2G4D8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY7QAJP63 | DEFICIENT CLAIM NEVER CURED |
| D5B7HUN34P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYABX2HJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BGDP6NQE | DEFICIENT CLAIM NEVER CURED | DMYGL9C8ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BUQCXYGR | DEFICIENT CLAIM NEVER CURED | DMYKVF6ANW | DEFICIENT CLAIM NEVER CURED |
| D5CAJN6W47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYLJVSXZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CS2JY7QG | DEFICIENT CLAIM NEVER CURED | DMYVK96T4C | DEFICIENT CLAIM NEVER CURED |
| D5D64GFASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ3SHAETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D8NUXE4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4QL7AD9 | DEFICIENT CLAIM NEVER CURED |
| D5DRZHSTKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ6XGQN9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E2KVTNXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ8RDYBVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EAUG9TFK | DEFICIENT CLAIM NEVER CURED | DMZD9GACJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5EW6BU3ZJ | DEFICIENT CLAIM NEVER CURED | DMZFGTS96L | DEFICIENT CLAIM NEVER CURED |
| D5F6249DHA | DEFICIENT CLAIM NEVER CURED | DMZFXS9UAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FL8Q7WN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZGJUNWY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G2LQVYNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZPEVBDCH | DEFICIENT CLAIM NEVER CURED |
| D5G9SNQBHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZRT8CESY | DEFICIENT CLAIM NEVER CURED |
| D5GSEM7YD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN26MGVJYE | DEFICIENT CLAIM NEVER CURED |
| D5H84YELRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN28FRB5JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HXU3S74E | DEFICIENT CLAIM NEVER CURED | DN2JX9HDS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JEQC2LSR | DEFICIENT CLAIM NEVER CURED | DN374KPUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JNW62PZE | DEFICIENT CLAIM NEVER CURED | DN3BTH28AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JTXZSHVE | DEFICIENT CLAIM NEVER CURED | DN3E6LUJC7 | DEFICIENT CLAIM NEVER CURED |
| D5KCHPW7FL | DEFICIENT CLAIM NEVER CURED | DN3SZTV75P | DEFICIENT CLAIM NEVER CURED |
| D5KFRQ4VXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3TGM4LZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KFXHLYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN426BWR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KLEXQ68T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN45SAT3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KT8A9CR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4HQDSUXP | DEFICIENT CLAIM NEVER CURED |
| D5KVZSDJNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4YTZC29K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KXPFCV92 | DEFICIENT CLAIM NEVER CURED | DN5AGFY39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LBT2DK94 | DEFICIENT CLAIM NEVER CURED | DN5HXQ78S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LFC6MZ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5QKBX6HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LKHPS6QM | DEFICIENT CLAIM NEVER CURED | DN68QV5GUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LUP74WEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6S53TF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M2GAB36K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6WR8EYDH | DEFICIENT CLAIM NEVER CURED |
| D5M2PS9V4Q | DEFICIENT CLAIM NEVER CURED | DN6XQGL4BS | DEFICIENT CLAIM NEVER CURED |
| D5MCFZVXTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6XZE4AKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MG8LXNS7 | DEFICIENT CLAIM NEVER CURED | DN7AZKHET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5MRBV8CUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7CSBG5YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MXGKYWJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7K5HVTSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N7UGXZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7LV8G3WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NBTRMYF9 | DEFICIENT CLAIM NEVER CURED | DN7YLP589R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NRXDMQF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8LC43TVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NYD4JP6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8MWURV3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PJ7B4RLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9EMSKF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PMNJLZ3W | DEFICIENT CLAIM NEVER CURED | DNA7Q9W8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PNCSJ3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNACRYW32E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PQH6JGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAF8CDRWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PTVD6NYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJ4D9KFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PY2L4GTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAP6BFCEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q8DKH4ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNASH8FR7P | DEFICIENT CLAIM NEVER CURED |
| D5QB3HXP9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBD25PHUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QRT8ZVGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBDSM23Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QZ7E96LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBG9QHCUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RBXH3PML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBH3FZEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RHDLC897 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBJA89FZD | DEFICIENT CLAIM NEVER CURED |
| D5RTU3Q6XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC5UPKMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RY78BF6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCY3HLXVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SK2HGWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9HVKT8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SNYMX436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDK38FTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TBQARXFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDZ3GWQ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TFK2MGYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE5JC3X4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TJHE37WD | DEFICIENT CLAIM NEVER CURED | DNE6S4BZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TUYHGW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNED5JXW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5UF2VH3AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEJPZV9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJZVGCF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEPD6L5JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5URP8CZFN | DEFICIENT CLAIM NEVER CURED | DNF8493MTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5US3QVRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFGKJ3X29 | DEFICIENT CLAIM NEVER CURED |
| D5UTEAK8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFK4H6A2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UXC46ZED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFY8DQHGC | DEFICIENT CLAIM NEVER CURED |
| D5UY8K6MNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG26R4T3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V4XSGYR8 | DEFICIENT CLAIM NEVER CURED | DNG6WMSQAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V6CB34XW | DEFICIENT CLAIM NEVER CURED | DNG7JEMLXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VE4ZNHRY | DUPLICATE CLAIM | DNGADMU5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W2RMQVZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGELC6JHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W3MNJQEG | DEFICIENT CLAIM NEVER CURED | DNGU3M7Q26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W8CPTDUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2WDLPK7 | DEFICIENT CLAIM NEVER CURED |
| D5WBAYHZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH43A6CDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WHQ2RMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH8C2S7ZE | DEFICIENT CLAIM NEVER CURED |
| D5XNHVJGDL | DEFICIENT CLAIM NEVER CURED | DNHBPDJLX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YGRJ2CXB | DUPLICATE CLAIM | DNHCM9SLZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YRP48GKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHEJTFGC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YV6R2PFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHGSAJF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6EHMCLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHUWAQS8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z9PJUCE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHWY3LPX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZR7HK8S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ7RMGPSB | DEFICIENT CLAIM NEVER CURED |
| D5ZV7F8JWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJB97X6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZYTWBRQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK4HTJ3DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6238CHTKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK92DUX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6254ZNYW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL2ZXYHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D627TZ5U4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL52MEFXH | DEFICIENT CLAIM NEVER CURED |
| D62NA4UGEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL85Q37GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62PHBJTA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLH3PM7U5 | DEFICIENT CLAIM NEVER CURED |
| D62S3G5NA7 | DEFICIENT CLAIM NEVER CURED | DNLJE78RZ6 | DEFICIENT CLAIM NEVER CURED |
| D62VLWDZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLZFM8EP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D638ET5MGH | DEFICIENT CLAIM NEVER CURED | DNM2YTH8LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63C9WBTML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMHVBWRZC | RECOGNIZED CLAIM |
| D63PV59AKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMZK9XWSC | DEFICIENT CLAIM NEVER CURED |
| D63VCTR9Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP7LKZM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64XZLK2P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPDQ46TSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64YUQP8AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPQZYXTHD | DEFICIENT CLAIM NEVER CURED |
| D65GHM47BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPUWKX967 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65GX3F4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ3TSL6XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65TZGXDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQB39SVG4 | DEFICIENT CLAIM NEVER CURED |
| D65UP4V2L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQBRPEV5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D679BNWFT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQC5FWTVL | DEFICIENT CLAIM NEVER CURED |
| D67C4USNEL | DEFICIENT CLAIM NEVER CURED | DNQF9XRKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67ETHDKPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQFDE6T9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67G4XVZLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQLBPRTSD | DEFICIENT CLAIM NEVER CURED |
| D67J4XQSLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRQ9DTAXV | DEFICIENT CLAIM NEVER CURED |
| D67KBJYRFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRVJY6TF9 | DEFICIENT CLAIM NEVER CURED |
| D67T4XWR3K | DEFICIENT CLAIM NEVER CURED | DNRX2W5U8H | DEFICIENT CLAIM NEVER CURED |
| D67VFSLTRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS9B7GHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D684BVTM3Y | DEFICIENT CLAIM NEVER CURED | DNS9TLFVX3 | DEFICIENT CLAIM NEVER CURED |
| D68BZ42SHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSR4WTAEF | DEFICIENT CLAIM NEVER CURED |
| D68K43GQL5 | DEFICIENT CLAIM NEVER CURED | DNSV8X7BUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D68QW49PD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT327Y58L | DEFICIENT CLAIM NEVER CURED |
| D692SGJXAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTD5LA7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D697EAV52Y | DEFICIENT CLAIM NEVER CURED | DNTEDRZC84 | DEFICIENT CLAIM NEVER CURED |
| D69CTUR485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTMB23RZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69GS7WAQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUECW2GAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69GT43XED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUGC9VWAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69TME5ZKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUH2D75XZ | DEFICIENT CLAIM NEVER CURED |
| D2CJ4Z5V3Y | DUPLICATE CLAIM | DNULJG8KZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A9GL8EYH | DEFICIENT CLAIM NEVER CURED | DNV465P2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AE7XLR4F | DEFICIENT CLAIM NEVER CURED | DNVB6DWK4S | DUPLICATE CLAIM |
| D6AER58G92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVDJ7T5PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AGY7ULV8 | DEFICIENT CLAIM NEVER CURED | DNVED9JBLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B58QDJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVT8EXUDL | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D6B8YZQ5JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVUHD23GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BJ28HSLG | DEFICIENT CLAIM NEVER CURED | DNVUP6G3T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BMSU3NPJ | DEFICIENT CLAIM NEVER CURED | DNWCZSQD8Y | DEFICIENT CLAIM NEVER CURED |
| D6BNHJSR9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWDJQUX45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C2RUXP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWE4C3M9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C4NQXHRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWE5UB69T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CFHAVRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWGDAK678 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CSF9QN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWJKHF2VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CU8SY235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX87TGU3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D3F5AZTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY4UVXSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D5AST7LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY8AVWKDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DJTNR8BE | DEFICIENT CLAIM NEVER CURED | DNYBLRPW92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWY5CZFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYGWTKRZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6DYHVN8WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYJRBK2VW | DEFICIENT CLAIM NEVER CURED |
| D6E9HLGWZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ6CSVM5D | DEFICIENT CLAIM NEVER CURED |
| D6ENZKM2YR | DEFICIENT CLAIM NEVER CURED | DNZ6LBK4DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EP7FTBVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZBPHTY43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EQRGA3LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZGEY6P4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EVUTYLB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZYM2W93L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EYQJRHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2T7VC9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FERKNMDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3JDK4SEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FEWJH9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3X54D2BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FGRPT9BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4DC7KBQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FZJGLAKR | DEFICIENT CLAIM NEVER CURED | DP4DXUV968 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G39HE47M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4FQZMGXD | DEFICIENT CLAIM NEVER CURED |
| D6GJ72VBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GJVLFT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HCR9A2TV | DEFICIENT CLAIM NEVER CURED | DP4JB59VF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HF4X3JW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP52SW7DR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JTHPXNW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5ANQGWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JZR5FQDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5DECWV8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K9YBL2W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5GCVB76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KA9P5BVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5M9CGY84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KNPUJ34C | DEFICIENT CLAIM NEVER CURED | DP5MKT2YLQ | DEFICIENT CLAIM NEVER CURED |
| D6KU4BQVC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6EHMXS4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L7SWCPV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7BXEJ6MU | DEFICIENT CLAIM NEVER CURED |
| D6LANTFMXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7SWMBRGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LGW8UTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7VLFYZCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M3KNSGV4 | DEFICIENT CLAIM NEVER CURED | DP8CD3NTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M7L5KB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8GWABYE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6M927ZB35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8HYZEL5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M98NPB5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8R4XWQBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MAEV83JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8SFDA2ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N4STV59X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9482ZGR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N7WARTXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9KBJ6SEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N824AM7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9LAV8WQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NF4V9ULQ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DP9RKDEG2X | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D6NLWEHRK3 | DEFICIENT CLAIM NEVER CURED | DPAVTCNFGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NU5CT9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB5XLYFTH | DEFICIENT CLAIM NEVER CURED |
| D6PDGT4FH8 | DEFICIENT CLAIM NEVER CURED | DPB79HM58U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PVWRECU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBS36JNQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QADTNLW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBWM8THGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QGHYFMX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC2ZD57MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QLNY53MC | DEFICIENT CLAIM NEVER CURED | DPC9TN2BEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QWUYB5TM | DEFICIENT CLAIM NEVER CURED | DPCEMB684G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R4D8PLJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCN3JMAKZ | DEFICIENT CLAIM NEVER CURED |
| D6R4NPWHMJ | DEFICIENT CLAIM NEVER CURED | DPCXGLA4NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RDUALF4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD8A5XCNB | DEFICIENT CLAIM NEVER CURED |
| D6RGM89UAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDH5JLTK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RT9HZFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEQH4KAJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RTQCL9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEX58S36D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SHLBG5X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG3SV7CBR | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D6SLKWX74G | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DPHQSYGLMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SUZPGEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHUQNZT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T2HBYW8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJC93BDK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T48BPQMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJRFU325V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6T7F39BCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK8DBR4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T9VYNACJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKBU3YSNE | DEFICIENT CLAIM NEVER CURED |
| D6TD8LN7XW | DEFICIENT CLAIM NEVER CURED | DPKNCG7RYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TGB4DQC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKRW9MY7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TK97CYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKTLAQRDC | DEFICIENT CLAIM NEVER CURED |
| D6TLS9FZPA | DEFICIENT CLAIM NEVER CURED | DPL4HCZK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TPD7L4NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLA2RWQNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U925KAD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLR8EHJX5 | DEFICIENT CLAIM NEVER CURED |
| D6UBDA32VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM6BSL3WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UJXL3TQZ | DEFICIENT CLAIM NEVER CURED | DPMWEQF74Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UW4Z7PDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMWHTY26S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VHKUZWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMYWC6VKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VPECUSJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN7TDS8GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VSXFH27U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ4FXJGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VWTEJ5D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQGMFA5XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WDMTZXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQUZVLJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WETSRKAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQV3ZNKTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WU5GDFQS | DEFICIENT CLAIM NEVER CURED | DPQVJENB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WV2XYTGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR35EYJSA | DEFICIENT CLAIM NEVER CURED |
| D6X9NRASDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR7JYKC2W | DEFICIENT CLAIM NEVER CURED |
| D6XE3QY74H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRH5QAECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XYUW4ZBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRHLGTKUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YFPHSMVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRMYVKXW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YLVRSJWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRYBGQMWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YM87FJXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS7MZ3F2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YMFVKERZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEGR4MBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6YPMW9EDL | DEFICIENT CLAIM NEVER CURED | DPSHWKEV2N | DEFICIENT CLAIM NEVER CURED |
| D6Z3PMXHBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSJZUKNAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z97E5RJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSNG46YJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZJ9TEXC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSUVDAQ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZK5FC8AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT2XKNGBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZRUMALQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT6YE4F9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZU5T42XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTA2EW8MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZV94F52C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTA3NR7JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZW9SB7TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTB23XAEH | DEFICIENT CLAIM NEVER CURED |
| D6ZXVE9BLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUYG4BJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D723ACNFWT | DEFICIENT CLAIM NEVER CURED | DPV5ZU4RBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D725UHG6SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVBJXG6ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72AMKFB9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVFK7GMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72CUJ83PF | RECOGNIZED CLAIM | DPVX8SE4ZC | DEFICIENT CLAIM NEVER CURED |
| D72ENKACH3 | DEFICIENT CLAIM NEVER CURED | DPWAXKN4R5 | DEFICIENT CLAIM NEVER CURED |
| D72FU9SBV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWCTDXNEA | DEFICIENT CLAIM NEVER CURED |
| D72GXER9QL | DEFICIENT CLAIM NEVER CURED | DPWGDYEAM9 | DUPLICATE CLAIM |
| D72U6ABNWX | DEFICIENT CLAIM NEVER CURED | DPWXMBF4AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7356DJQXT | DEFICIENT CLAIM NEVER CURED | DPWYUS9EB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D739QUCWJG | DEFICIENT CLAIM NEVER CURED | DPX86WF5C2 | DEFICIENT CLAIM NEVER CURED |
| D73VJEYRWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXGJ6SE4T | DEFICIENT CLAIM NEVER CURED |
| D73YHT9XDJ | DEFICIENT CLAIM NEVER CURED | DPXGTLNM3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7432TDYAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXLYFGBCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7486GVHSZ | DEFICIENT CLAIM NEVER CURED | DPXTA72R5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74E3MSFJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXV9S7RET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74XS52LP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY4R79GF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D75A98F6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYQWL9AX3 | DEFICIENT CLAIM NEVER CURED |
| D75LA94ZC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ69B4DEA | DEFICIENT CLAIM NEVER CURED |
| D75RWJESCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZAGKDH7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75TYVNMJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZBDXAF8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75YZ8NKGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZCQK6JUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D762MHBQC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZNLDXA9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D762QFTLZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZRTU679V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76LBHNX4Q | DEFICIENT CLAIM NEVER CURED | DQ24NGJ78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76LDQMBSW | DEFICIENT CLAIM NEVER CURED | DQ2AVW7PN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76MW8JHED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2M74PBHV | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D76THMJCSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2PF4LNXH | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D76VYUTSR2 | DEFICIENT CLAIM NEVER CURED | DQ2PNXT3M7 | DEFICIENT CLAIM NEVER CURED |
| D78FYBZR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3CRSJZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7943KRWCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3KSM9VED | DEFICIENT CLAIM NEVER CURED |
| D794EYV6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3V7HGZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79CRDA45V | DEFICIENT CLAIM NEVER CURED | DQ3VGLCNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79DUAFR3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ43CGNLHU | DEFICIENT CLAIM NEVER CURED |
| D79JAW2LB5 | DEFICIENT CLAIM NEVER CURED | DQ46UV95HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79UB2P4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ49R5F8BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79VYFWM8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4CT6H9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79YVE4MJZ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DQ4NF2KW5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AXR8CWF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4PJNAZ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZ8HTY9V | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DQ4YLVCASW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B2H5EXLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5DTMNP8L | DEFICIENT CLAIM NEVER CURED |
| D7BFYA9XNS | DEFICIENT CLAIM NEVER CURED | DQ5KV2YT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C2NMA53V | DEFICIENT CLAIM NEVER CURED | DQ6P95LJFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7C83PTNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6V89SFHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CQMUVGH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6X4T3FP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D24BTXFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6ZC3ESBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DC9TSMXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7WLCFZ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ESUVMW5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7WZVANXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EXQL43KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7XZH6TGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FGUQD53E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ84TADSNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FLWUJE3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8P7Y4WZS | DEFICIENT CLAIM NEVER CURED |
| D7FW2JAESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8WGKRV2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G2A53QUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ94KMB7D5 | DEFICIENT CLAIM NEVER CURED |
| D7GPN9VR3M | DEFICIENT CLAIM NEVER CURED | DQ9AUF57JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H2VUYT5F | DEFICIENT CLAIM NEVER CURED | DQ9W58XGYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HDPVQTZS | DEFICIENT CLAIM NEVER CURED | DQ9Y6RL5M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HFDYBCNU | DEFICIENT CLAIM NEVER CURED | DQA8ZJLPBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJ4MCT8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAEPDL7MT | DUPLICATE CLAIM |
| D7HRU6A3PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAZ6539GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HXDWBF46 | DEFICIENT CLAIM NEVER CURED | DQAZHPGC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J3BQK98P | DEFICIENT CLAIM NEVER CURED | DQB7ML4S9A | DEFICIENT CLAIM NEVER CURED |
| D7J43SL5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBFVKTY3R | DEFICIENT CLAIM NEVER CURED |
| D7J5GWT9EN | DEFICIENT CLAIM NEVER CURED | DQBKCG2J5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JCWAPUMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBPTNLWZR | DEFICIENT CLAIM NEVER CURED |
| D7JS4B3DXK | DEFICIENT CLAIM NEVER CURED | DQBTSH4Z7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JT5YRGSK | DEFICIENT CLAIM NEVER CURED | DQBTVKY6F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K63CF5ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBTVZU74D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K6G5RCWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBTZWSRGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KQHUF34A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBWZ7TKU9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7KQYS4C3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC6XZ79HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KTPFCGQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC8WJYA7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LD8YGV2Q | DEFICIENT CLAIM NEVER CURED | DQCG6ENLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LHMNQ68G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCGB5M8NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMWRGSUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCNHE2RFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LUD5B2ZK | DEFICIENT CLAIM NEVER CURED | DQD2P9YHBU | DEFICIENT CLAIM NEVER CURED |
| D7LZ2EQJ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD56B7YP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MAX3S5CU | DEFICIENT CLAIM NEVER CURED | DQDCF3RYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MCPWBS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPV5KHB2 | DEFICIENT CLAIM NEVER CURED |
| D7MKQBVRGY | DEFICIENT CLAIM NEVER CURED | DQE3DPS58J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MN8EHULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEFMA2BW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MQEYJCNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEFP9T74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MRV5CJU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEMFCT7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MVJEPYB9 | DEFICIENT CLAIM NEVER CURED | DQESVMXZ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N526BYMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEXYNGWA7 | DEFICIENT CLAIM NEVER CURED |
| D7NCJD8B9X | DEFICIENT CLAIM NEVER CURED | DQF2WYHDEN | DEFICIENT CLAIM NEVER CURED |
| D7NF6EGX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF3VEGYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NR5YA46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFU9G8A7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NRHV3UMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG6DMSWBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P29CB4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGK6VPB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PHWNXZ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGTYA3PH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PKTZGCRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH3W6P7ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QEPJVNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH5DPRKE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QWR8L65G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHL4N2JGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7REQ4F2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHXSMDWCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RTVXHCNS | DEFICIENT CLAIM NEVER CURED | DQJB24CKT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7RXQLZ8WU | DEFICIENT CLAIM NEVER CURED | DQJDAFW6KN | DEFICIENT CLAIM NEVER CURED |
| D7SXCG24ZD | DEFICIENT CLAIM NEVER CURED | DQKUHJR2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SYJVQAU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL2KHZNBC | DUPLICATE CLAIM |
| D7TEKLDFRX | DEFICIENT CLAIM NEVER CURED | DQL68HZBSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TEYWDJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLE7HJ35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TPGEDK2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLHVY3R6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U9QHRT32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLJAZPR5C | DEFICIENT CLAIM NEVER CURED |
| D7UVZ3M9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLW3DUBZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V4NLUWBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLWZDG6A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V6PLDFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM3UZAG62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V84GNLSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM97RVA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VD2LHB4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMCLVWF6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VE4UYFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMDXGW5YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJLBP6DT | DEFICIENT CLAIM NEVER CURED | DQMKYCNPJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W9UD6Y4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMSEZNF9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WD3UH58Z | DEFICIENT CLAIM NEVER CURED | DQMUZJCR89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WFCD2UVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMZP6REXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WJP2ELKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNJGZ3FR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WSZAYH62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNKL7FTUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WXEH3DA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR67KLH3V | DEFICIENT CLAIM NEVER CURED |
| D7X34V59Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR7MZ2TEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XF6QVH4K | DEFICIENT CLAIM NEVER CURED | DQRFMP2H84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XJW46BTM | DEFICIENT CLAIM NEVER CURED | DQRV5MGUDH | DUPLICATE CLAIM |
| D7XSRVD946 | DEFICIENT CLAIM NEVER CURED | DQS28YGC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XV9U8DEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS2G6ZJ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XZTWKL29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS2U675JA | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YFXEHRWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS32YXPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YJKLSVXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS9D7YTGU | DEFICIENT CLAIM NEVER CURED |
| D7YKDFTNHS | DEFICIENT CLAIM NEVER CURED | DQSKT2ZP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z4QB2XTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSVX5MCJN | DEFICIENT CLAIM NEVER CURED |
| D7ZGPD9F4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTNEZJKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D826L4ECXH | DEFICIENT CLAIM NEVER CURED | DQTU2MBFE6 | DEFICIENT CLAIM NEVER CURED |
| D8293DYCXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU98EKBWD | DUPLICATE CLAIM |
| D82CTWYVX3 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DQUGTB27S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82DMCT9KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUGZA46X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82FXJTLRV | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DQUSRYXLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82NATW9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVL2YJH9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82ZB37YPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVSCYAEK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83QWH2N9K | DEFICIENT CLAIM NEVER CURED | DQW6JPBKCX | DEFICIENT CLAIM NEVER CURED |
| D83SLDYFQH | DEFICIENT CLAIM NEVER CURED | DQWDVECY9S | DEFICIENT CLAIM NEVER CURED |
| D842H6BDYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX4LPDHRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D843XPESZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXGCMN7BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84E7ZQTKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXY2RNVJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84JY6SNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXZYFM567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84LZEPFS2 | DEFICIENT CLAIM NEVER CURED | DQY2SVAUCK | DEFICIENT CLAIM NEVER CURED |
| D84QPSZ3AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYBH67ZFK | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D84WLQKU3S | DEFICIENT CLAIM NEVER CURED | DQYFT85NAV | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D8567BNJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYL4U2BRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D862SEXVTM | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DQYM86EGFC | DEFICIENT CLAIM NEVER CURED |
| D864KT2JH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMU784SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86GSR5NMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYV42ACEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86NES9R52 | DEFICIENT CLAIM NEVER CURED | DQYVRM6897 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D875H4PRY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYZE8BDUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87E6RDNAM | DEFICIENT CLAIM NEVER CURED | DQZ437NWMX | DEFICIENT CLAIM NEVER CURED |
| D87L9JTVHQ | DEFICIENT CLAIM NEVER CURED | DQZ65PX7CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87QSP645K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ6AM4VUX | DEFICIENT CLAIM NEVER CURED |
| D89AN6TGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ8YD4CTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89DV5NMK3 | DEFICIENT CLAIM NEVER CURED | DQZD7N6BAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89TG4KY7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZJ7A8KR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A4B2953H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZV2CTBL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AF6M59QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZXS3H4VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B6HWVZY5 | DEFICIENT CLAIM NEVER CURED | DR239XHFZL | DEFICIENT CLAIM NEVER CURED |
| D8BN3EFVQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2P7CX4EQ | DEFICIENT CLAIM NEVER CURED |
| D8BT6Y4RK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2UL5YBXN | DEFICIENT CLAIM NEVER CURED |
| D8CM4L2SXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3KHW8AQ2 | DEFICIENT CLAIM NEVER CURED |
| D8CR3VTN6M | DEFICIENT CLAIM NEVER CURED | DR3PL5UEQY | DEFICIENT CLAIM NEVER CURED |
| D8CWJHPV3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR482HFAVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D9M3TZSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4GM6NJVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DCWBEH9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR568V7G39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E6B3YMJV | DEFICIENT CLAIM NEVER CURED | DR56FSPWEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ENHZ9RSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57YSXKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EWXCYJM2 | DEFICIENT CLAIM NEVER CURED | DR5AJ82LMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FASDXJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5HYEJ7G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FMPK3ZCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5KVAUSYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FN4TVH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5QX9SHUP | DEFICIENT CLAIM NEVER CURED |
| D8FY64VUWQ | DEFICIENT CLAIM NEVER CURED | DR5U7AJ93N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G9DKST2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR69V2FBP3 | DEFICIENT CLAIM NEVER CURED |
| D8GDX4FYAS | DEFICIENT CLAIM NEVER CURED | DR6JEYA8DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8GWYJHXD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6VJZNCA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H56EU9YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7QFC3N64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HE2U5M3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7VT3SHDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HEXFVMDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8KQ9M7AN | DEFICIENT CLAIM NEVER CURED |
| D8J5GUMTEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8SF5YUN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JD9SPA5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8Y2HPVBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JGWQNT4D | DEFICIENT CLAIM NEVER CURED | DR96UGYWZP | DEFICIENT CLAIM NEVER CURED |
| D8JL27DF4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9BMGPAKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KA7DTZ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9E6KT8P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KNJDFWBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9WJ3C5Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KRUCD42E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9ZUTQNVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L3R25GKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAFEG9MJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L4J7PYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRANWE8JPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M53QNF2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBP7NL29F | DEFICIENT CLAIM NEVER CURED |
| D8MFVH7LWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBPNUMV9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZ63Q5PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBV4D3N2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N4GK2P5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC9HSU3DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NE23SGRA | DEFICIENT CLAIM NEVER CURED | DRC9QWZXDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NHMEKPTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCAYBHZDK | DEFICIENT CLAIM NEVER CURED |
| D8NJLERPZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCPN9AWS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NRJ3E5S2 | DEFICIENT CLAIM NEVER CURED | DRCY7UGTXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PHVDGA97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDA7T8H3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PR9MGV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDB7N6ZP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PXJ3WRT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDC65VHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PYWDTQBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDFL6NSYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QA4GT6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE6K3Z947 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8QDRTP2YX | DEFICIENT CLAIM NEVER CURED | DRE8VD9ZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QG9RLY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREG5X4Q7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QKHWG2CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREMD46VL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RCLT672Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPD8CXWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8REBF7L4H | DEFICIENT CLAIM NEVER CURED | DREXM5GCD8 | DEFICIENT CLAIM NEVER CURED |
| D8RJ5GZCDV | DEFICIENT CLAIM NEVER CURED | DRF24USKJQ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D8RNQY2TUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF7KZ2M8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RQS9MAC5 | DEFICIENT CLAIM NEVER CURED | DRFDZ48AMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RUZAP95E | DEFICIENT CLAIM NEVER CURED | DRFQ8597AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S5TRQ6ZU | DEFICIENT CLAIM NEVER CURED | DRFX284HWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S943UW2A | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DRG6CU8QAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SFA93V4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG6NF7PX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SGLJQ7V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGJTPA72Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TNFQWVZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGLZ29HPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UA2LZSMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGN94F6SM | DEFICIENT CLAIM NEVER CURED |
| D8UAJQ6Z2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGQ9XJT48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UCJP7529 | DEFICIENT CLAIM NEVER CURED | DRGXVYPZS9 | DEFICIENT CLAIM NEVER CURED |
| D8UZ4J7N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGY8MKQV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V35G79JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHECXLPQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V7XMKQNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEDWL8J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VAXDQFWP | DEFICIENT CLAIM NEVER CURED | DRHEZYTSDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VHSGWJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHY93PB8S | DEFICIENT CLAIM NEVER CURED |
| D8W5RKSM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ5D9TZNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W76XARQ4 | DEFICIENT CLAIM NEVER CURED | DRJ763H5BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WEQUV4XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJT769W2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WETQFM4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJTGDW6BC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WPGR9DFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJUB54ZY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X4HQ7G5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK2D87GCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XAPGJUKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK3VBGXTF | DEFICIENT CLAIM NEVER CURED |
| D8XCRG7PBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK7AV5ZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XD9ZQFWM | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DRK7F5MA8B | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D8XW27VUA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKN7P52GB | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D8Y2VRZW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKVNCQJXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YCPJTNHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM2SEZK9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z47JGSXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM54CBVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z5NW3RK6 | DEFICIENT CLAIM NEVER CURED | DRMGQ5TN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92HBD8SLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP4QDHJT5 | DEFICIENT CLAIM NEVER CURED |
| D92TD65V4J | DEFICIENT CLAIM NEVER CURED | DRP5CBK48M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9354DJUSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQCFDM4W9 | DEFICIENT CLAIM NEVER CURED |
| D935ABLCY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQDL5KVJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D936A4P528 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DRQEYC7M94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93J4UNDBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQJGA5HVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93L8ZTWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQLAZSX76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D942KDSARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQYMGF7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94U7AQEKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSELWM3QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D958U2VMRW | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DRSFE492HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95DYR2ZTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSHLA32FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95JWVHKPY | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DRSHXFG2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D968PFNRQG | DEFICIENT CLAIM NEVER CURED | DRSKQ7MJUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96R5Z8WTD | DEFICIENT CLAIM NEVER CURED | DRSVTZH5DN | DEFICIENT CLAIM NEVER CURED |
| D97A8FYVC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSZJELMY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97MVFWBHG | DEFICIENT CLAIM NEVER CURED | DRT3AEXBYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

Case 2:18-cv-01268-LA     Filed 07/19/22     Page 109 of 159     Document 141

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D97QRK4GDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT4F2UGEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97R5NJVZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT53N9VBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97SKM2CZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT7GYL48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97XK43UC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTMZAUK5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9832MB5KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTQ2KHF7S | DEFICIENT CLAIM NEVER CURED |
| D98JC5NE2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTSCKNHZ6 | DEFICIENT CLAIM NEVER CURED |
| D98ZUW7BK5 | DEFICIENT CLAIM NEVER CURED | DRUL9SFQAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A7QBMREC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV8G7D2LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A8YNCE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVFDAE23X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ACUHN87L | DEFICIENT CLAIM NEVER CURED | DRVFZT5PJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B68JTQZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVHP39T68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BAYMS3CE | DEFICIENT CLAIM NEVER CURED | DRVHUM372S | DEFICIENT CLAIM NEVER CURED |
| D9BDJRM6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVLB3CX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BKDE6FUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVMESALDQ | DEFICIENT CLAIM NEVER CURED |
| D9BL4CTRSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW2AFHUXT | DEFICIENT CLAIM NEVER CURED |
| D9BVUH2GTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXQKSVJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C2PN5EGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY9AST3QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJK48QZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYJ3BS7CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CXVKB4NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ384WJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D84T3SBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZJTCUPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D87GB5AF | DEFICIENT CLAIM NEVER CURED | DS2F8MBDNL | DEFICIENT CLAIM NEVER CURED |
| D9DKZ3YSC5 | DEFICIENT CLAIM NEVER CURED | DS2GHXZRV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DN8VKSZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2QZ6UDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DPHYXWTJ | DEFICIENT CLAIM NEVER CURED | DS2TNC4Z5P | DEFICIENT CLAIM NEVER CURED |
| D9EKH2U57B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2ZR8DWTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EQNA8HZ7 | DEFICIENT CLAIM NEVER CURED | DS3FPZGQR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ET4JK76N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS423GZUFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F7A6B4GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ATN7RJ2 | DEFICIENT CLAIM NEVER CURED |
| D9FMWDYGSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4DMG2BJ6 | DEFICIENT CLAIM NEVER CURED |
| D9FVPKYGAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4E6TC9BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G3KSTJBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4XJTMGHP | DEFICIENT CLAIM NEVER CURED |
| D9G8DQPWZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4Z9YC6VK | DEFICIENT CLAIM NEVER CURED |
| D9GBJVZTLR | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DS53UTM68Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H8VMCUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5CJR2WM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HQ3UWBEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5KH7P86U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HTNEGS3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5TFLPEK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HZ2EUFD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6RB92XZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J65LH7WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7CMFUDPB | DEFICIENT CLAIM NEVER CURED |
| D9JBKUCGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7VWF2DTG | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D9JLC5EXUB | DEFICIENT CLAIM NEVER CURED | DS89JDKR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JRENYHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8AZNQXPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JZYC85WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8F4UQ5VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JZYW45KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9JUFB2HG | DEFICIENT CLAIM NEVER CURED |
| D9K2WJP7LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA8CWPYTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KGZATDWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAD5WZLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KHVNFL7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAJ2L9TR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KPM4SHD6 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DSAMCD2TJ8 | DEFICIENT CLAIM NEVER CURED |
| D9KYJVLES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAWBE3MUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LKZT5CVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBM8GJLNK | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| D9LMW3QA2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBTXW9NFL | DEFICIENT CLAIM NEVER CURED |
| D9LW6GBJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBUNRFK8H | DEFICIENT CLAIM NEVER CURED |
| D9LYHZJFW3 | DEFICIENT CLAIM NEVER CURED | DSCDQXM2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9M3KEHJDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCYPDKW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MCB8Y2D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD7PF9E2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MP3X7NJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDQ9Y43PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MUV6LSGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDQYFZE6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NF4ZB7CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEC3ZX2UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NVZUPY4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEFRJHNUA | DEFICIENT CLAIM NEVER CURED |
| D9NXFG568D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEG28D9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NY46QJPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEL8JVQY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PGCJK8Y5 | DEFICIENT CLAIM NEVER CURED | DSF3U9ZMDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PGCT4AB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF86GZTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQ43XL5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF8QKUR6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PYNKD4BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFAEK2XZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q2HAYPJG | DEFICIENT CLAIM NEVER CURED | DSFPUTRG3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q6ZJNAR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFT8DJ24H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QF6E7JN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFVWGMK7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QLJH8TED | DEFICIENT CLAIM NEVER CURED | DSFXVKB3LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RB4LEKDU | DEFICIENT CLAIM NEVER CURED | DSFZKMUTA7 | DEFICIENT CLAIM NEVER CURED |
| D9RYLANTGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG536X9PL | DEFICIENT CLAIM NEVER CURED |
| D9SHVBQE6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG85X6H3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SJG75UCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9HRW3JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SUVDZ5X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9PQFHLU | DEFICIENT CLAIM NEVER CURED |
| D9TB8M6C5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGDYJ2QHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TMNL3JFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGFU8C9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UCBHV2JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGFYQKPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UD5EFG68 | DEFICIENT CLAIM NEVER CURED | DSHPUDZFK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V2WQS8LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHWR2NUZA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9V6B7TXLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ2RH8K57 | DEFICIENT CLAIM NEVER CURED |
| D9VZTEPXFB | DEFICIENT CLAIM NEVER CURED | DSJE7L2G4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WGXP4HJD | DEFICIENT CLAIM NEVER CURED | DSJE9VYH4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WV67CPM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJHRN6KG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X2AYWFHS | DEFICIENT CLAIM NEVER CURED | DSJN4QTUHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XDLSAKC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJPHB7AL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XJNZFV65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJVUCBK3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XLC7GE6Z | DEFICIENT CLAIM NEVER CURED | DSKCYAH6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XMW85VYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKP7N4AY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y75H3KUZ | DEFICIENT CLAIM NEVER CURED | DSKYFZ8RWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YTU3FPZM | DEFICIENT CLAIM NEVER CURED | DSL5ZVEK9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z7P4S5HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM3TJ4EUH | DEFICIENT CLAIM NEVER CURED |
| D9ZB7NE5FU | DEFICIENT CLAIM NEVER CURED | DSM8BR2WE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZE5UFKLN | DEFICIENT CLAIM NEVER CURED | DSM9VQLN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZT2SKRL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMERUAPLV | DEFICIENT CLAIM NEVER CURED |
| D9ZVH2QJL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMFRYUET6 | DEFICIENT CLAIM NEVER CURED |
| DA24DVJK97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNK2MZ89Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2P45SHGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNRFK2GLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2QG6SBMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP2AJ9K8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2RK6SGWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP47QLXF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3CHKRSUV | DEFICIENT CLAIM NEVER CURED | DSP4A5EM7F | DEFICIENT CLAIM NEVER CURED |
| DA48CJ96RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPFAW7C32 | DEFICIENT CLAIM NEVER CURED |
| DA48REQLZD | DEFICIENT CLAIM NEVER CURED | DSQ3YMR9VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4BTPS67X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQDHP3ZRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4TZGHQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQP9XCLMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4ZEF5Q9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQRLFWGV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA52893SRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR57H4DPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA58JTY7CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRZQ8LGE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5JFY784X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTB7PQ8E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5ZMHKPJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTEFPBU3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6NW7SUDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTNECW47L | DEFICIENT CLAIM NEVER CURED |
| DA6V8FWX5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTUEL9B8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6WRP3MVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU2YX3DNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA73EHN9FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU45DNVB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7BELF238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUANBLYK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7ES6LCK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUBKNFQJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA857RY3MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUHGWL5QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9LRN6E7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUVZN6PQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABDGCTKN4 | DEFICIENT CLAIM NEVER CURED | DSUX8W2VN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC765GDPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVT5LA86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACE3GD8Z6 | DEFICIENT CLAIM NEVER CURED | DSWB3QF26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACNVSE68G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWKYMVRQ3 | DEFICIENT CLAIM NEVER CURED |
| DACRXE7UZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWL29U56Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACTN7UE58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWL5G3QT6 | DEFICIENT CLAIM NEVER CURED |
| DADJQLWEBT | DEFICIENT CLAIM NEVER CURED | DSWRUCB5NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE4RUSW2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX7ATZ4KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAERTWVPD4 | DEFICIENT CLAIM NEVER CURED | DSX96BNR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEZ23CG9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXANRV58E | DEFICIENT CLAIM NEVER CURED |
| DAF6U7WJ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXBG26QWV | DEFICIENT CLAIM NEVER CURED |
| DAFHJ5TN8P | DEFICIENT CLAIM NEVER CURED | DSXJV5YBUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFPX4ETG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXQEBKNR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFSK2JXNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXW3NC2UQ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAFTBZEQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXWGECMB9 | DEFICIENT CLAIM NEVER CURED |
| DAGEVZNTCD | DEFICIENT CLAIM NEVER CURED | DSYA93UVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGNFJE2XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYREJD2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGNPJ7MW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYVA7TWCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH65FMZCU | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DSYZQNK7V2 | DEFICIENT CLAIM NEVER CURED |
| DAHG2Z9U3Q | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DSZ4WRFQKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHTKF7ZVB | DEFICIENT CLAIM NEVER CURED | DSZK8PEGCB | DEFICIENT CLAIM NEVER CURED |
| DAJ4GYWDQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZP7UVKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ7KEYUBG | DEFICIENT CLAIM NEVER CURED | DSZTBRNM95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ93YHGXN | DEFICIENT CLAIM NEVER CURED | DT25AUQC8X | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DAJHNU5TBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2RJKGWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJWSBE4GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3FGLZS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJZDCP7R9 | DEFICIENT CLAIM NEVER CURED | DT3SPJWKZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK4XZW2RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3V9PYEGC | DEFICIENT CLAIM NEVER CURED |
| DAKQ5X9USJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3VRHQFXU | DEFICIENT CLAIM NEVER CURED |
| DAL3CJW5Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3YGPZMSA | DEFICIENT CLAIM NEVER CURED |
| DAL3UCQ2B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4A3PUVLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALH7P9UBG | DEFICIENT CLAIM NEVER CURED | DT4AS6C2VL | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DALRMEHP2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4SUYQDW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMJ4EZQDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5CNDWZ89 | DEFICIENT CLAIM NEVER CURED |
| DAN63B7SDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5DWE72ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANC5DUXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5FMPHZ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPJDHQTY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5VMKCHR9 | DEFICIENT CLAIM NEVER CURED |
| DAPMD53LRN | DEFICIENT CLAIM NEVER CURED | DT5X2GPANU | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DAPRWTNEG3 | DEFICIENT CLAIM NEVER CURED | DT6FG7VD9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ5LY6TZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT78KXU3QA | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQGSMPEZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7BLERDGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARLHFKYV6 | DEFICIENT CLAIM NEVER CURED | DT7G4ZFH3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS67HB2YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7LX63SYC | DEFICIENT CLAIM NEVER CURED |
| DASG2RKDFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7XFYMEDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASYGWMU2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT82F3BALK | DEFICIENT CLAIM NEVER CURED |
| DASZ8WU9EF | DEFICIENT CLAIM NEVER CURED | DT894BDMAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT2GK6YEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8JV4DFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT5FR2CGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8KBU7QF5 | DEFICIENT CLAIM NEVER CURED |
| DATB9R25V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8R3MWHZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATC8H9W5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8RDXNK7F | DEFICIENT CLAIM NEVER CURED |
| DATEZHLK6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9AC46SHB | DEFICIENT CLAIM NEVER CURED |
| DATJSPG6WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9FXW3EQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATXSPNEUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9U6XCHDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUBQ862H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA8XHVBLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUDMTVLBG | DEFICIENT CLAIM NEVER CURED | DTA9YRW23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUKQMYFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTADZ5BVC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVFRZLPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAQNGX7DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVQGJFKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTASBQN48D | DEFICIENT CLAIM NEVER CURED |
| DAVQJEDL97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAW9EC8KM | DEFICIENT CLAIM NEVER CURED |
| DAVWH83BFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAYSJXBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVXCN7H6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB53NSXRU | DEFICIENT CLAIM NEVER CURED |
| DAWBP3QVEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB5QKJX3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWLRGYSUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBKQWZ495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWR2ZFGTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC6Q7SMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYBZXNMU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCH3Y6ZLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYKF3D9XJ | RECOGNIZED CLAIM | DTCQ3D2MUP | RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYPUJ9EVD | DEFICIENT CLAIM NEVER CURED | DTDP6G8NMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2367TX9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDQEV8NU3 | DEFICIENT CLAIM NEVER CURED |
| DB28WYDGCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE7AGD4Q6 | DEFICIENT CLAIM NEVER CURED |
| DB2E96JNF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEG4YN76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2KP5684E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEMCSRBG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2PAKZFX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEQ6CD2RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2TRDW78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTERGBWVPU | DEFICIENT CLAIM NEVER CURED |
| DB2WZNJA5P | DEFICIENT CLAIM NEVER CURED | DTEVA2MKQD | DEFICIENT CLAIM NEVER CURED |
| DB38RNWH4U | DEFICIENT CLAIM NEVER CURED | DTEVAH8RU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3AX4RF7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF5URDHAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3FL2KHVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9SJL5KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3HQ5JW8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFACY3P5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3TLG8YZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFBQKPE9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4H5XJTYM | DUPLICATE CLAIM | DTG5NHCMJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4UD9KQ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGEY6MXAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB56YVGAP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGEYU8SRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB587UTFLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGK6B74SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB58NK67ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGLZNPUAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5RPWTYKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGQ7K56EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5S69NPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGRAC536Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5YAC24K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGVFJ5PDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB645MPTDW | DEFICIENT CLAIM NEVER CURED | DTGYK8F4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6CD825YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH9UEAXKB | DEFICIENT CLAIM NEVER CURED |
| DB6QDG8SAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHFLVCQ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6WKDETPU | DEFICIENT CLAIM NEVER CURED | DTHQRVABD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB72RV846J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4KL2DGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7E8T9Z2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJC2KQZGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7PRDVMW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZNC6LXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7V36UDJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKVS65E9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8JWYG42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKXE6HJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8NYGFV7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL6B7J2YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8R3Y5WVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL7PS5D2F | THE CLASS |
| DB8SVK25JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLN3XAY2V | DEFICIENT CLAIM NEVER CURED |
| DB92NVC6AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLY9G6CSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9C5H8GYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3XFDWBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9X7JRNCF | DEFICIENT CLAIM NEVER CURED | DTM7APHKUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA2SET43V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMCX9S75Y | DEFICIENT CLAIM NEVER CURED |
| DBAGVKSLHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMFLDSA2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC69N8AEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMZ95DUJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD3986HPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNCWJBA29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD4Q9RGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP4JLG2FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDRLVNHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP4K9DQ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDW8H9F5R | RECOGNIZED CLAIM | DTP5F9XGKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEPJ7X2SZ | DEFICIENT CLAIM NEVER CURED | DTPACVZ36R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF5JZX2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPDJFS9LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF9PV6X8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPE4QAKRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFA47URL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPK4D2WH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFTHR34DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPKYSD8V7 | DEFICIENT CLAIM NEVER CURED |
| DBG4MVE2HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPSNH2JAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG56PRT2C | DEFICIENT CLAIM NEVER CURED | DTQUE9WRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGH37TECL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQYAD9Z5F | DEFICIENT CLAIM NEVER CURED |
| DBGN7R6WMP | DEFICIENT CLAIM NEVER CURED | DTRSQMED9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGUDNM48R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRYDPX8MS | DEFICIENT CLAIM NEVER CURED |
| DBGVLFQKNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSHQ6KZXR | DEFICIENT CLAIM NEVER CURED |
| DBHA583STE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSMB4UVAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHDSLP2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSN89KPFR | DEFICIENT CLAIM NEVER CURED |
| DBHK4YEGTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXLEQ29C | DEFICIENT CLAIM NEVER CURED |
| DBHL239X54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU64AXMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHUVQWCNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUJY9V52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHVG6XARY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTULDF5A9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ9H7EQRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV36KJ4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJFC8S6XT | DEFICIENT CLAIM NEVER CURED | DTV4KWM63G | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DBJXVFDUNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVLRQ4E9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJYXWDPHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVX6NZ52A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK8RN4GSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWJRBLEXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKCSVYDJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWQUG4C2A | DEFICIENT CLAIM NEVER CURED |
| DBKEA3F7J8 | DEFICIENT CLAIM NEVER CURED | DTWYXESD4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKMRSWZXD | DEFICIENT CLAIM NEVER CURED | DTXBUKLZY7 | DEFICIENT CLAIM NEVER CURED |
| DBLAEN574G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXGBQR9HZ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DBLAGW7QDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYB95W26R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLG8V2TXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYHN7BQJK | DEFICIENT CLAIM NEVER CURED |
| DBLQ7839GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYJUQ7GLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMDWE3FRC | DEFICIENT CLAIM NEVER CURED | DTZ97S65GN | DEFICIENT CLAIM NEVER CURED |
| DBMESD5GNY | DEFICIENT CLAIM NEVER CURED | DTZVND8KQ3 | DEFICIENT CLAIM NEVER CURED |
| DBMGDEZFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2N8K37PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJRDX7WE | DEFICIENT CLAIM NEVER CURED | DU2QCFE46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMULS98ZA | DEFICIENT CLAIM NEVER CURED | DU38ENG5RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN6W7KYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3ELMZKNT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBN9Z2G7UJ | DEFICIENT CLAIM NEVER CURED | DU3TEJWVL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNEUK3JAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU45NHB8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNHC8YRE4 | DEFICIENT CLAIM NEVER CURED | DU4C6APKNV | DEFICIENT CLAIM NEVER CURED |
| DBNQUXZSPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4V2ZH9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNTMF8Q6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Y9QBWLT | DEFICIENT CLAIM NEVER CURED |
| DBNZFQ7E6U | DEFICIENT CLAIM NEVER CURED | DU63SPQCEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP596XY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6JNPFXCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPFRGC72X | DEFICIENT CLAIM NEVER CURED | DU6LBATXZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPQFRUC6W | DEFICIENT CLAIM NEVER CURED | DU6PXSGRBV | DEFICIENT CLAIM NEVER CURED |
| DBPXCJHSAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ZSEW82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQAFYJG23 | DEFICIENT CLAIM NEVER CURED | DU7EXDVRA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQD8T7MLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7GZFVJQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQK57YN6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7HVD4ARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQNFHSCAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PEYAL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQT7PFK4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7PTMBLVK | DEFICIENT CLAIM NEVER CURED |
| DBQUDNE2GJ | DEFICIENT CLAIM NEVER CURED | DU82MAQNTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRGVSJ6ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU89DTGR6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRHK5MSZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8KXRWQE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRKJAWZMN | DEFICIENT CLAIM NEVER CURED | DU9H8LTC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRU3WNZP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9MPBALKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRVZMGW2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9NW36SH5 | DEFICIENT CLAIM NEVER CURED |
| DBRX4Q8TEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA9VJ8KPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS8F43KUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAPBR9XGC | DEFICIENT CLAIM NEVER CURED |
| DBSLJXRFZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB3PT9N4M | DEFICIENT CLAIM NEVER CURED |
| DBSLNF8KYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB46EZF5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTFENSJ9P | DEFICIENT CLAIM NEVER CURED | DUB984MZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTZ9FDU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBMZYDTFX | DEFICIENT CLAIM NEVER CURED |
| DBU8AGRJT7 | DEFICIENT CLAIM NEVER CURED | DUBWLJGTN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUAKRFDQ4 | DEFICIENT CLAIM NEVER CURED | DUBY65284R | DEFICIENT CLAIM NEVER CURED |
| DBUD9VE7SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC4PHYTBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBULHFDKWZ | DUPLICATE CLAIM | DUCG2T4EDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUPNMGRK3 | DEFICIENT CLAIM NEVER CURED | DUCGPQSB8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUV4P8XHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCP8JERYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVM7XY8RT | DEFICIENT CLAIM NEVER CURED | DUCRW8H5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX4G2LJND | DEFICIENT CLAIM NEVER CURED | DUCZMYG3X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX6M7F5K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD5MQ2HER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXH498CQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD5ZPFRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXJ5VLGS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDBSKNPRW | DEFICIENT CLAIM NEVER CURED |
| DBXKVCL27N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDC87E4ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXQ5J8RFD | DEFICIENT CLAIM NEVER CURED | DUDK3V6XFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXRZAEHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDMQHZT7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXTU36VYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDPEFW7KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYCPL8DN5 | DEFICIENT CLAIM NEVER CURED | DUDW82XHV9 | DEFICIENT CLAIM NEVER CURED |
| DBYFZR4LEG | DEFICIENT CLAIM NEVER CURED | DUE87YN9QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZKHS3LC | DEFICIENT CLAIM NEVER CURED | DUEA8V967T | DEFICIENT CLAIM NEVER CURED |
| DBZ8ACVRLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF75RAN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZR6HST4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFHLBKN6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2J3RZESY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGBF9A2QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2SLYH473 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGBXALHS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2ZFDUX38 | DEFICIENT CLAIM NEVER CURED | DUHVR4YXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC32KN7JM5 | DEFICIENT CLAIM NEVER CURED | DUHW5XDGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4FV5KQLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHWMQJECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4KMPX8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ7QYD28K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4L8B3HMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJSEDKFWM | DEFICIENT CLAIM NEVER CURED |
| DC4NHXTYZ6 | DEFICIENT CLAIM NEVER CURED | DUKGVP3X5A | DEFICIENT CLAIM NEVER CURED |
| DC56NY2D4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKJBPX6T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6KQFM234 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULFGEVCXW | DEFICIENT CLAIM NEVER CURED |
| DC6VWDL8YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULP6QTBFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6XDN7A4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULWDBA3NP | DEFICIENT CLAIM NEVER CURED |
| DC7EYSDZF2 | DEFICIENT CLAIM NEVER CURED | DUM5J6B92V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC87YAQSRB | DEFICIENT CLAIM NEVER CURED | DUME6DQRLX | DEFICIENT CLAIM NEVER CURED |
| DC8HAEUXY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMLP63CGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8JAUVM57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMP65JYVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8KXWTEFS | DEFICIENT CLAIM NEVER CURED | DUMZC7YSQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8XPFSYZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN8DQMSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9AUMBZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN9EZPLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9AX2DP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNH5ZW8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9EYJT6VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNLK43S25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9J2VWBY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP3LFZRK9 | DEFICIENT CLAIM NEVER CURED |
| DC9JBURGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP52NK6HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9QYWZB3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPBXDFANL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9UHZTN7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPRF5XCL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9YQ8BUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ4XP98M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9Z65GLVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQECJNMRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA23V597T | DEFICIENT CLAIM NEVER CURED | DUQMBJPDFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAHJL8YVZ | DEFICIENT CLAIM NEVER CURED | DUQN27FEGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAVE4URPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR2KENTB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAYTWDFJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURD5A8NV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAZ5FPS9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURJACKFEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB2L4G7JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURNGC593J | DEFICIENT CLAIM NEVER CURED |
| DCBM3Z54US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURVDQ6K35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD8MXA7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURXVH89LA | DEFICIENT CLAIM NEVER CURED |
| DCD8NK5QUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS2Y3HEKQ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DCD9LP23RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSHT8CNJ9 | DEFICIENT CLAIM NEVER CURED |
| DCDERSK4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSL7GR6VT | DEFICIENT CLAIM NEVER CURED |
| DCDLTMKPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQFR85XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDNZTHSG5 | DEFICIENT CLAIM NEVER CURED | DUTHMNBEVG | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DCDSR24G6T | DEFICIENT CLAIM NEVER CURED | DUTJMRN2FA | DEFICIENT CLAIM NEVER CURED |
| DCDZ2H8XSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVBW4DRYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEHJN9RMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLEZCXTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEPGJWLKF | DEFICIENT CLAIM NEVER CURED | DUVLZB8XE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEYPMJLHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVSY4HWRJ | DEFICIENT CLAIM NEVER CURED |
| DCF2M7HUYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWV3C8SJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFDHJLPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWXPHDZ2F | DEFICIENT CLAIM NEVER CURED |
| DCFDPNZ3RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWZTCGJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGB6D578U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX9WPML76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGD8Q5R6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXR2KHTBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGJH83Q96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY2M7HFB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGK5SVF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6XQRV9E | DEFICIENT CLAIM NEVER CURED |
| DCGM269ATR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYWE34QD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGQL74VMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ537T2J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4YZWMU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZLJ4P27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH5VYP2JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2EA4M9QL | DEFICIENT CLAIM NEVER CURED |
| DCHJYSU64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV37BY4TEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHPX2SA8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV39XLT6BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHTDS7QKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3B4ETPYW | DEFICIENT CLAIM NEVER CURED |
| DCHVB86E3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4NHJZXYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK5PHT7ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4PNHMFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKGSZXQJV | DEFICIENT CLAIM NEVER CURED | DV53L7J2X6 | DEFICIENT CLAIM NEVER CURED |
| DCKNRM59ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV53RFH78X | DEFICIENT CLAIM NEVER CURED |
| DCL2WMXSZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5862WAE7 | DEFICIENT CLAIM NEVER CURED |
| DCLB7VXFK3 | DUPLICATE CLAIM | DV5TAN34WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLN8FYHPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV64EPK5AL | DEFICIENT CLAIM NEVER CURED |
| DCLQENJ92U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV69B3CAXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM5QK2FVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6HR2LPTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM5V8HRYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6MK7FEW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM7UGHV9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6TY4JFGK | DEFICIENT CLAIM NEVER CURED |
| DCM86FLRS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74AXF83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMHDRKSTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV76TRXQZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMHYWX6B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7ACFX6U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMLU6SKXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7AS5WD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMQDPLHJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7C5HED9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMVQLFAKJ | DEFICIENT CLAIM NEVER CURED | DV84PR6C9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYBEPXR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8N32CQGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMZVFUH7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8S7LE5BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN6M5LBD4 | DEFICIENT CLAIM NEVER CURED | DV925PHS3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN6ZD4HKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9L74ETHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN7HZBST5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9RW3FY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN9BS3HZT | DEFICIENT CLAIM NEVER CURED | DVA2FNJBZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNDP53HB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA5EXG4N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNGMJKBXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA6M35J9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNK8AEYZX | DEFICIENT CLAIM NEVER CURED | DVA8CM3D2T | DEFICIENT CLAIM NEVER CURED |
| DCNMH4ETWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAYRSHZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNS2PEVBL | DEFICIENT CLAIM NEVER CURED | DVBNJ2CXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNTVFAPRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZ8TD6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP4FGH8X6 | DEFICIENT CLAIM NEVER CURED | DVC36N4TGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPDYMKGNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC4BNZ29K | DEFICIENT CLAIM NEVER CURED |
| DCPED52978 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC98PAMFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ5VUNXZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCD4963BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ7VZ2MYU | DEFICIENT CLAIM NEVER CURED | DVCFK7XG9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQW9NYZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD5TF6H8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRKLT6QXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD9QN6AUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTNW95EAL | DEFICIENT CLAIM NEVER CURED | DVDP8SUL79 | DEFICIENT CLAIM NEVER CURED |
| DCTS7BNWRM | DEFICIENT CLAIM NEVER CURED | DVDPHGXWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTX7JLG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDRZG4QMA | DEFICIENT CLAIM NEVER CURED |
| DCU6WKNYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDTQP3WKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUA8Y5TDK | DEFICIENT CLAIM NEVER CURED | DVEA9Y6MRH | DEFICIENT CLAIM NEVER CURED |
| DCUNL6GB7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEACLS45D | DEFICIENT CLAIM NEVER CURED |
| DCUZS8ANQ7 | DEFICIENT CLAIM NEVER CURED | DVECL58B93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUZVL3AF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVECX5KG97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV5WY4FLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEZ38L6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVA4QZL3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFAGMQ7B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW5V9LZFR | DEFICIENT CLAIM NEVER CURED | DVFBEPTR97 | DEFICIENT CLAIM NEVER CURED |
| DCW9Y7HUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFD3BGLUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWGZ9NJ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFHDLBEKN | DEFICIENT CLAIM NEVER CURED |
| DCWM6YAP8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFR4GTEKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCX5SMNWBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG37TB52W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXG4TQKBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGF82UERA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXKNRW3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGR9KYNU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY8M7N642 | DEFICIENT CLAIM NEVER CURED | DVGTAWNL5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY9UAX6HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH5DUMBEL | DEFICIENT CLAIM NEVER CURED |
| DCYGAUTQM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ6F3XZN4 | DEFICIENT CLAIM NEVER CURED |
| DCYMEW63KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJFZULK2W | DEFICIENT CLAIM NEVER CURED |
| DCZAK2NF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJNGW7P4Q | DEFICIENT CLAIM NEVER CURED |
| DD2F9YAHW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJT4X5GNU | DEFICIENT CLAIM NEVER CURED |
| DD2FGEXQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJYSLBMFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2TEPJSCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK4RXTA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3BG27ZC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKN53ASRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3CWZSYV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKZ4BHE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3F9SJWU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL52HN7KG | DEFICIENT CLAIM NEVER CURED |
| DD3JKBPSL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLEH6NKM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3UXQ7ZLC | DEFICIENT CLAIM NEVER CURED | DVLKPFZ9GY | DEFICIENT CLAIM NEVER CURED |
| DD3YMSAW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLNZ5WMCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4L82Y67T | DEFICIENT CLAIM NEVER CURED | DVLQ9KHF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5AW4HCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLTFDZXUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5ERCKAHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN37QY9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5VCFHM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN7TUY98M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD62NL34UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNGLCPEWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6YEF4K85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNPKJW9S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD72VZ8M9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNPWAZDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7NH9TGEQ | DEFICIENT CLAIM NEVER CURED | DVNQE8SPW9 | DEFICIENT CLAIM NEVER CURED |
| DD7VE3NY6Z | DEFICIENT CLAIM NEVER CURED | DVNQKPFZAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD87WNT4GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP7JKSR34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8A4YTKVX | DEFICIENT CLAIM NEVER CURED | DVPNJ8ZY3R | DEFICIENT CLAIM NEVER CURED |
| DD8AGVPMBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQDWFNGTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8AU5N7PQ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVQED3CTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8CZPHAYU | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVQRNHJDYM | DEFICIENT CLAIM NEVER CURED |
| DD8GKURSZ4 | DEFICIENT CLAIM NEVER CURED | DVQSGK3EFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8K63Y5LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQUJ4GSEF | DUPLICATE CLAIM |
| DD8RACHW3Q | DEFICIENT CLAIM NEVER CURED | DVR83DSWTC | DEFICIENT CLAIM NEVER CURED |
| DD8RJAVLBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRDYZQP32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD92SA8U6R | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVRZ9NL4BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9C2ZTKY8 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVSBFJP582 | DEFICIENT CLAIM NEVER CURED |
| DD9NRZJPM4 | DEFICIENT CLAIM NEVER CURED | DVSU3L6TXC | DEFICIENT CLAIM NEVER CURED |
| DD9R4YBWSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT4GSWA3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9SR6NQGZ | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVT89AE6Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9SV38T2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTJ35DAZ7 | DEFICIENT CLAIM NEVER CURED |
| DD9TRXNZ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTWRE8QAU | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DD9UHS36RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTZNM7D3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA6XQKTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU3GB8FKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAKLRTMY3 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVUM6GPD9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBUM734NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUPCJ6SRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC3YA92QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVURKYT9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC7ZQEMA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUTCZSHWX | DEFICIENT CLAIM NEVER CURED |
| DDE324NAGF | DEFICIENT CLAIM NEVER CURED | DVWGL75ZSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE9AY7KVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWKDNR932 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DDEAB7TCFJ | DEFICIENT CLAIM NEVER CURED | DVWMG3SBN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEQ7KZFNW | DEFICIENT CLAIM NEVER CURED | DVWRBK4NJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDF475ZN8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWZGLQ83M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFC8ZMVPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX2AGJYNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFJELTZ6U | DEFICIENT CLAIM NEVER CURED | DVX5M4ZSYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFNRLWVZK | DEFICIENT CLAIM NEVER CURED | DVXBPGASJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFZBS674R | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DVXKZ7S54Y | DEFICIENT CLAIM NEVER CURED |
| DDG92J84WP | DEFICIENT CLAIM NEVER CURED | DVXZHLPTG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGAJUEXV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY2T9N8CU | DEFICIENT CLAIM NEVER CURED |
| DDGC8USTNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYC5E8MNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGJR7PHMC | DEFICIENT CLAIM NEVER CURED | DVYUADK7F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGRNEZ8T2 | DEFICIENT CLAIM NEVER CURED | DVYZ4AL8PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHNXF4YVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZM286UH | DEFICIENT CLAIM NEVER CURED |
| DDHRL8NMEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZA2LQBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJC72SQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEJLXQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJR7NQ3T2 | DEFICIENT CLAIM NEVER CURED | DVZM4U23Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJXUWEBLT | DEFICIENT CLAIM NEVER CURED | DVZYS5W8H6 | DEFICIENT CLAIM NEVER CURED |
| DDKV5RMZHS | DEFICIENT CLAIM NEVER CURED | DW27EFGRM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKZT9W4HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2T8GZPCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3SUNA2T | DEFICIENT CLAIM NEVER CURED | DW3BXQFTDU | DEFICIENT CLAIM NEVER CURED |
| DDL57M6UVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3GTSQE6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL9HJCW58 | DEFICIENT CLAIM NEVER CURED | DW3KEHSFVN | DUPLICATE CLAIM |
| DDLJH7TRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3SQXCB5U | DEFICIENT CLAIM NEVER CURED |
| DDLN5FVX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3U8G2L4Y | DEFICIENT CLAIM NEVER CURED |
| DDLPHXKRYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4MZBST5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLSZYXRUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5C9FJSUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLWEM5FGV | DEFICIENT CLAIM NEVER CURED | DW5EZXUQ4M | DEFICIENT CLAIM NEVER CURED |
| DDLXG6ERMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5LCSBVGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMP89LY7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6FHAJ5RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNKZ95YMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6YDB3QJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP6RYGBLX | DEFICIENT CLAIM NEVER CURED | DW732XPFNB | DEFICIENT CLAIM NEVER CURED |
| DDPCFVGAU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW75DGMJEB | DEFICIENT CLAIM NEVER CURED |
| DDPH472LA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7GK3259E | DEFICIENT CLAIM NEVER CURED |
| DDPMV82K5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7HMACXSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQHJRUXVT | DEFICIENT CLAIM NEVER CURED | DW7M3GCNSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQS6GZHX4 | DUPLICATE CLAIM | DW7QBRK2YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQZ9K4ECJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7UDB8FNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR5CEPN3M | DEFICIENT CLAIM NEVER CURED | DW85KDZRXN | DEFICIENT CLAIM NEVER CURED |
| DDRWV9PFEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW874PDMYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRX4WMVK6 | DEFICIENT CLAIM NEVER CURED | DW8Q7KHVZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSJUGQ25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8RQ69CJB | DEFICIENT CLAIM NEVER CURED |
| DDSQY3AUJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW95CJNZ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSUNPQMBE | DEFICIENT CLAIM NEVER CURED | DW9DUNY5J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUAXY38CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9TL36RQ5 | DEFICIENT CLAIM NEVER CURED |
| DDUKLSBQ5C | DEFICIENT CLAIM NEVER CURED | DW9ZAHCSQ7 | DEFICIENT CLAIM NEVER CURED |
| DDUVX2GCLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5EYPTKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUZM89JVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAE2DC8GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVXBSFJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAEQD4R3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVY4X8ACG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB2M7SUNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVZ6YB7J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBGFHAXQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW3PLBKRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC2DG5LNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW4TS7AH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC3F58Z2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW6JLA5RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD4PBTFZ8 | DEFICIENT CLAIM NEVER CURED |
| DDWLBRS3J7 | DEFICIENT CLAIM NEVER CURED | DWE9PAY387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWNYCKL5V | DEFICIENT CLAIM NEVER CURED | DWEAFQZ5XS | DUPLICATE CLAIM |
| DDX5CVPHES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEC9DQ532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXMJNZ2Y8 | DEFICIENT CLAIM NEVER CURED | DWEPGVLTSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXZ3V4GQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEPR38FQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY7JFNK2H | DEFICIENT CLAIM NEVER CURED | DWF5S3XJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYVHCQKB4 | DEFICIENT CLAIM NEVER CURED | DWG6VUYDH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ72CV4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG9K6HSZL | DEFICIENT CLAIM NEVER CURED |
| DDZJL3NFP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGF7UZ3RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZK9A826X | DEFICIENT CLAIM NEVER CURED | DWGFHREY5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZNYCLP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHEVA5DJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZQA95ER6 | DEFICIENT CLAIM NEVER CURED | DWHNDRC65P | DEFICIENT CLAIM NEVER CURED |
| DE27HUAZG9 | DEFICIENT CLAIM NEVER CURED | DWJ4ZBX289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2YBXFC39 | DEFICIENT CLAIM NEVER CURED | DWJDKV6PGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3H4QU7RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJXZYMTK9 | DEFICIENT CLAIM NEVER CURED |
| DE3KBYR8UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK8LHX6ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3KSDGCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKDQFHREN | DEFICIENT CLAIM NEVER CURED |
| DE3U2RVZDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKNCJR2EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4GNABQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKP3E9MY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4H3R7KM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKU9FE64T | DEFICIENT CLAIM NEVER CURED |
| DE4KFWM7NP | DEFICIENT CLAIM NEVER CURED | DWKZM3F5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5MSK94A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL3CTXK8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5SMAXJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLPF8YXJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5UNDYJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLRNG4SB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6D8SNTC2 | DEFICIENT CLAIM NEVER CURED | DWLZRENUV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6STKHWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM5PXC2QD | DEFICIENT CLAIM NEVER CURED |
| DE75ADFVZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMAH4V9ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7YT9HZC8 | DEFICIENT CLAIM NEVER CURED | DWMEJRKN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE867LNYBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNBAL9ZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8N37L4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNE53B9XT | DEFICIENT CLAIM NEVER CURED |
| DE8NKXPG64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNGPYK5RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8P73JQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQG6B3MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8R27MG6U | DEFICIENT CLAIM NEVER CURED | DWNUYP3XEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE962N8WUZ | DEFICIENT CLAIM NEVER CURED | DWP4MYH75J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9FM256Q8 | DEFICIENT CLAIM NEVER CURED | DWP7TZ2EMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9GF8A3X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPK6S724Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9HXNWTCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQF75ZTBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9JASRMKD | DEFICIENT CLAIM NEVER CURED | DWQUETH2P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9N2H6A8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZUN592B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9PK2CDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRL38KBPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9QXRUZGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRV73TYNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9WDX3M7U | DEFICIENT CLAIM NEVER CURED | DWRVFPNGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9X2B3RQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS3EPL6F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9Z2R3HDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSB9RYP8Q | DEFICIENT CLAIM NEVER CURED |
| DE9ZL65KUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSPXV7GMD | DEFICIENT CLAIM NEVER CURED |
| DEA65YV7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSQ964JBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA7N83KFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT6K2NXV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAGFVPR3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTJLGB3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAHUWVGN9 | DEFICIENT CLAIM NEVER CURED | DWTNB6P4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAT9XLSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTV2UDRBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB5FN2TG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTV6H2JCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBJ8DFC2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU8PKCYDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBNFXPYZH | DEFICIENT CLAIM NEVER CURED | DWUJQZYG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBRSKZHW9 | DEFICIENT CLAIM NEVER CURED | DWVE572MHS | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEC5TQHP73 | RECOGNIZED CLAIM | DWVP98C7EL | RECOGNIZED CLAIM |
| | | | |
| DECM9SBXJV | DEFICIENT CLAIM NEVER CURED | DWX28MQUTC | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DECN6ZGV48 | RECOGNIZED CLAIM | DWX6ZM8N4P | RECOGNIZED CLAIM |
| | CLAIM DID NOT FIT DEFINITION OF | | CLAIM DID NOT RESULT IN A |
| DECP8UHBN2 | THE CLASS | DWXGHL6UM3 | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | |
| DECQRAFL62 | RECOGNIZED CLAIM | DWXP8ZMQTA | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DECQZ2UTM3 | RECOGNIZED CLAIM | DWXR4GP9JD | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | |
| DECXD9YBFN | RECOGNIZED CLAIM | DWY978BFTR | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DED5SMLYF9 | RECOGNIZED CLAIM | DWYCXQ6HMA | RECOGNIZED CLAIM |
| | CLAIM DID NOT FIT DEFINITION OF | | CLAIM DID NOT RESULT IN A |
| DEDNQLU5JC | THE CLASS | DWYESAXM7G | RECOGNIZED CLAIM |
| | | | CLAIM DID NOT RESULT IN A |
| DEDX3J4A9P | DEFICIENT CLAIM NEVER CURED | DWZ9T3SLQF | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEDXPCKSRZ | RECOGNIZED CLAIM | DWZBSMLFU7 | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | |
| DEDY7Q3U9J | RECOGNIZED CLAIM | DWZFVXC93E | DEFICIENT CLAIM NEVER CURED |
| | | | |
| DEDY8TQ495 | DEFICIENT CLAIM NEVER CURED | DWZLN4XFP2 | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEDYV2WRTN | RECOGNIZED CLAIM | DWZRPJMH98 | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEFAPMZ9US | RECOGNIZED CLAIM | DWZTURVGMP | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEFPMCLUQV | RECOGNIZED CLAIM | DX2GTBQF4P | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | |
| DEFRBSU9YG | RECOGNIZED CLAIM | DX2P4EWM87 | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEG5HMWLDR | RECOGNIZED CLAIM | DX2RANBC6L | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | |
| DEG6RNJ825 | RECOGNIZED CLAIM | DX2S5DZ3PV | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEGFPW6BN5 | RECOGNIZED CLAIM | DX2TCEG4JA | RECOGNIZED CLAIM |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEGWHTJKZM | RECOGNIZED CLAIM | DX2YKJE9R5 | RECOGNIZED CLAIM |
| | | | CLAIM DID NOT RESULT IN A |
| DEHDM5WRJX | DEFICIENT CLAIM NEVER CURED | DX3J5ZF67R | RECOGNIZED CLAIM |
| | CLAIM DID NOT FIT DEFINITION OF | | CLAIM DID NOT FIT DEFINITION OF |
| DEHKM85FBZ | THE CLASS | DX3QDNSHT2 | THE CLASS |
| | CLAIM DID NOT RESULT IN A | | |
| DEHKYCBN3F | RECOGNIZED CLAIM | DX3TPBGY2S | DEFICIENT CLAIM NEVER CURED |
| | CLAIM DID NOT RESULT IN A | | CLAIM DID NOT RESULT IN A |
| DEJ3RU2TBN | RECOGNIZED CLAIM | DX4H5FGWLU | RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJA9WB5SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4LTW7EN2 | DEFICIENT CLAIM NEVER CURED |
| DEJCPZ6AVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4SW3D2AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKX7A236 | DEFICIENT CLAIM NEVER CURED | DX5362CLQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJZ6STM3L | DEFICIENT CLAIM NEVER CURED | DX5NSJ86W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK57MRAG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5W7V942F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK736QW2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX64JC8EHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKU62XJTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6AF9TDW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL3XRTJ9G | DEFICIENT CLAIM NEVER CURED | DX6AY2NGZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM964DZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6F2QWKCD | DEFICIENT CLAIM NEVER CURED |
| DEMJN6XBT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6PNQ5HC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMSKZHDV2 | DEFICIENT CLAIM NEVER CURED | DX74MLPANT | DEFICIENT CLAIM NEVER CURED |
| DEMZCK78U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX76F4V5B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN9J8BVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX79YJW6NV | DEFICIENT CLAIM NEVER CURED |
| DENHMTKRQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7H638QZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENJ3STH7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7QD6ZKSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENTAW2B3S | DEFICIENT CLAIM NEVER CURED | DX86VHTBGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPYHU3QK6 | DEFICIENT CLAIM NEVER CURED | DX8CBF5S2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ7SRPD68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8HSYWTVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ9SXRWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8KV7BEPJ | DEFICIENT CLAIM NEVER CURED |
| DEQPCVM7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8SMT7JFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQW9H5DLZ | DEFICIENT CLAIM NEVER CURED | DX94A5NJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER2L597NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX96DH73LN | DEFICIENT CLAIM NEVER CURED |
| DER4AJVSL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX98EGQZU5 | DEFICIENT CLAIM NEVER CURED |
| DER7XVDGF8 | DEFICIENT CLAIM NEVER CURED | DX9BYHMTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERN9MJG3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9NBEJ72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERTK36VPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA7SQ5U3N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERVC6XSBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAC24LGNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES39KMC2U | DEFICIENT CLAIM NEVER CURED | DXAGRHCW6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESC9Q8K4H | DEFICIENT CLAIM NEVER CURED | DXAHWJ3YN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESLK5Z6MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAKEU5ZVB | DEFICIENT CLAIM NEVER CURED |
| DESPY7TBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXARNBTQ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETQV5HDR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAU5KJ37E | DEFICIENT CLAIM NEVER CURED |
| DEU8YG6SQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAW2Q5Z8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVC2HUKR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC6DTEQUP | DEFICIENT CLAIM NEVER CURED |
| DEVKP3LTDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCAVF4329 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW64BU9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCG25JLU4 | DEFICIENT CLAIM NEVER CURED |
| DEWRTY6KA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCSRHQ463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXHFMDAZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD9TEAC8S | DEFICIENT CLAIM NEVER CURED |
| DEXK57ZWU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDYLFC8MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXKQVGSC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE3MUNWBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXQ4MVUNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE586V39S | DEFICIENT CLAIM NEVER CURED |
| DEXU84SLV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEB7SRUHL | DEFICIENT CLAIM NEVER CURED |
| DEXUVZ45QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXECVBLKT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY8LSPDQH | DEFICIENT CLAIM NEVER CURED | DXEGQL3ZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY96N3PTS | DEFICIENT CLAIM NEVER CURED | DXELUB49D8 | DEFICIENT CLAIM NEVER CURED |
| DEYHU4KLM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXETA6MNCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ9A8DXHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEZC2HSUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZA4UDNF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF3Q6BEUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZHUDFPA7 | DEFICIENT CLAIM NEVER CURED | DXFB9NTSDA | DEFICIENT CLAIM NEVER CURED |
| DF2BHDAPL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFJPL5Z4S | DEFICIENT CLAIM NEVER CURED |
| DF2DXMNWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFLETSCQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2HDEAMV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG5W3AK2R | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2WRXAJ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG74SHR63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF36G2EC8Q | DEFICIENT CLAIM NEVER CURED | DXG7EYKP2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3D758P2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG7Z6Y5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3E5TY79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGPS8NWCR | DEFICIENT CLAIM NEVER CURED |
| DF3HYSKCUX | DEFICIENT CLAIM NEVER CURED | DXGT7Z4M5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF48URCDMQ | DEFICIENT CLAIM NEVER CURED | DXGWNMJZSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4EA3J72W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH2ABK946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4GKLUSBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH45N9CPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4PL7NTB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHE9C48VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4PNQVZDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHQ2ACRTN | DEFICIENT CLAIM NEVER CURED |
| DF54DC8GAZ | DEFICIENT CLAIM NEVER CURED | DXHRUNE3V7 | DEFICIENT CLAIM NEVER CURED |
| DF5CXG6JQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHT86NJPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5MB962NH | DEFICIENT CLAIM NEVER CURED | DXJHKTCA85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5N36VSYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJNW93VB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6CYGSD7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJPW6GAQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6KTAWPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJWG537DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6N2YJWGK | DEFICIENT CLAIM NEVER CURED | DXJZD5PCN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6S4BCUA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6YE2WST | DEFICIENT CLAIM NEVER CURED |
| DF79GH64YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK8J2E9TR | DEFICIENT CLAIM NEVER CURED |
| DF7MTL6NBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKARP4D9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7SBMQJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL4MEQAN3 | DEFICIENT CLAIM NEVER CURED |
| DF7T43MYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL73VPC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8D9BPQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLAQTS53F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8URB5MQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLBU9MTHG | DEFICIENT CLAIM NEVER CURED |
| DF8VTKG5Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLH76E5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9GC8MWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMKY2VHFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9P3LSW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNG7SK95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA6P78HSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNP7QKT4A | DEFICIENT CLAIM NEVER CURED |
| DFADNPJ9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNWUDQLHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAKV3ZCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP2R5K6YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFANCVG9SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPLN586SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB85MAGR9 | DEFICIENT CLAIM NEVER CURED | DXPR4MFC5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBJ62RW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPSQCKMLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBLRE7YS6 | DEFICIENT CLAIM NEVER CURED | DXQ6SKE9HV | DEFICIENT CLAIM NEVER CURED |
| DFBU8GW6Q3 | DEFICIENT CLAIM NEVER CURED | DXQML6KFWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC2RVPBTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQUP4WJN8 | DEFICIENT CLAIM NEVER CURED |
| DFC43Q62V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR8GYK34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCEZA25T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRAUT6JVN | DEFICIENT CLAIM NEVER CURED |
| DFCH8B3SVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRS7LTCPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQ2R9YJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS3KTY92Z | DEFICIENT CLAIM NEVER CURED |
| DFDBN9EYM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS3WAPKYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDJB6327E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS7JGR46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDLRTCVWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTKZHE9GC | DEFICIENT CLAIM NEVER CURED |
| DFDPCR4S2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTLPEQGCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZ9RPUQS | DEFICIENT CLAIM NEVER CURED | DXTQG2ULR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEL5RQ9W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTUHPA9KF | DEFICIENT CLAIM NEVER CURED |
| DFG2TXEY69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTWL8MSV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHB7924L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU268DV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHL59VBGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU2SZ5CEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHRKJ9D8P | DEFICIENT CLAIM NEVER CURED | DXUWYNE8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHRY3WJ6Q | DEFICIENT CLAIM NEVER CURED | DXV35SL84Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHVZGLX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV4RSKNYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJ6G45VW7 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DXV5HSYLCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJURVAN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVLR5E473 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DFJY89SW5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVRD4KGPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK2ZX3LEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVTUM4CL5 | DEFICIENT CLAIM NEVER CURED |
| DFKALXWNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVWBRGZ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKHS4Q35A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW9FY8B6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKL7ZVQ5D | DEFICIENT CLAIM NEVER CURED | DXWA4TMVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKLDE2GRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWDQ6CJ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKRNAY9B6 | DEFICIENT CLAIM NEVER CURED | DXWFE5TC3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKVABCG62 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DXWY6M374D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLDTP2J58 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS | DXY2EB5J89 | DEFICIENT CLAIM NEVER CURED |
| DFLPVQZX4A | DEFICIENT CLAIM NEVER CURED | DXYDAB67CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLQX5J3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYN7AZW9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM9VKCHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYUV3ZKHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMK24CJ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYW3ZBHCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMS6H3KGY | DEFICIENT CLAIM NEVER CURED | DXZHK4FMBJ | DEFICIENT CLAIM NEVER CURED |
| DFMT3Y8ZNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY23GR4UBL | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DFMXJU3NKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY295GUFM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN5E2KWUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY29GAC4DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN5HVUDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY29PNMKHZ | DEFICIENT CLAIM NEVER CURED |
| DFNK25X8MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2K8BN3E7 | DEFICIENT CLAIM NEVER CURED |
| DFNT4HSL3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2Q9XKG65 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DFPN8Z74WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3AHVQLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPT63S7M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3CAWBV8N | DEFICIENT CLAIM NEVER CURED |
| DFQ4E89WSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3WX2K9AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQKJ2EMVL | DEFICIENT CLAIM NEVER CURED | DY4HNZGKJC | DEFICIENT CLAIM NEVER CURED |

# TOTAL CLAIMS: 3,848

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQXZ79KA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4JNFHSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR93E6DHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY568N9QPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRSETCYJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY57ZH8NC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRTP5U8KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY58SZBL73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRW8XJZPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5EM2VHA3 | DEFICIENT CLAIM NEVER CURED |
| DFSEG2VHBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5H7ZPFLG | DEFICIENT CLAIM NEVER CURED |
| DFSLAQRGTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5WF42AP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTC4PQ69U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5ZT8XDS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTDSQ3HEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ANSKRDC | DEFICIENT CLAIM NEVER CURED |
| DFTDXZ4LR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6EPKQX3B | DEFICIENT CLAIM NEVER CURED |
| DFTK586RZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NPDF834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUN5YSCJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY79A4SCZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUPLDCYHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7H9B6WCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFURYWQJCL | DEFICIENT CLAIM NEVER CURED | DY7NLRXPG8 | DEFICIENT CLAIM NEVER CURED |
| DFV5CBNLX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY83ESVH7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVD3KYZG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY87STFZMW | DEFICIENT CLAIM NEVER CURED |
| DFVSMP3YLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8GJV4FRQ | DEFICIENT CLAIM NEVER CURED |
| DFW3NTXJV2 | DEFICIENT CLAIM NEVER CURED | DY9FMT5ERS | DEFICIENT CLAIM NEVER CURED |
| DFW7ANJHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9VHPW5CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWEB6TSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAH6TR7E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWMU2AJ89 | DEFICIENT CLAIM NEVER CURED | DYAP4RGWM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWPAKJVME | DEFICIENT CLAIM NEVER CURED | DYATENQ86C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX4UHBA82 | DEFICIENT CLAIM NEVER CURED | DYATLN7UXW | DEFICIENT CLAIM NEVER CURED |
| DFX4V35BSN | DEFICIENT CLAIM NEVER CURED | DYAVUHWZB7 | DEFICIENT CLAIM NEVER CURED |
| DFX9HMBAQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB6KD8M3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCEJK7SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB9F3D5UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYCZXAJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB9UHAMWC | DEFICIENT CLAIM NEVER CURED |
| DFZ64UVLWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBKRSMTA3 | DEFICIENT CLAIM NEVER CURED |
| DFZEH4KGR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC2APD7BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZW8PYJB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQA42REL | DEFICIENT CLAIM NEVER CURED |
| DFZYWEUP3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCWNL6PTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2B8WL4KY | DEFICIENT CLAIM NEVER CURED | DYCZ2JRP5D | DEFICIENT CLAIM NEVER CURED |
| DG2XDB4H7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDA8VTBFW | DEFICIENT CLAIM NEVER CURED |
| DG3CRVTP5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDMAFT6X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3TERVZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDMGPHUR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3UM82YXJ | DEFICIENT CLAIM NEVER CURED | DYDN5SZFAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG43ABN6WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDR2BETZJ | DEFICIENT CLAIM NEVER CURED |
| DG43CZ8F7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDVQ7WFL9 | DEFICIENT CLAIM NEVER CURED |
| DG46SPK8ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDW9LF63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48B792RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE4XBU6WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4CK5BDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE7DVJFH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4FUB9EML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE93VFGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4JDHKU3P | DEFICIENT CLAIM NEVER CURED | DYEGB5CURD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4JMS9QXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF5HX7A6K | DEFICIENT CLAIM NEVER CURED |
| DG57N8XESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF85NAGPZ | DEFICIENT CLAIM NEVER CURED |
| DG5ADQ6X34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFC28EPRS | DEFICIENT CLAIM NEVER CURED |
| DG5EKAZQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFE3JUD6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5RJLZUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFMDSN3Z9 | DUPLICATE CLAIM |
| DG6E7ZC8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG984MU5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6LDYHQFM | DEFICIENT CLAIM NEVER CURED | DYGBK4CR78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6SENXYFD | DEFICIENT CLAIM NEVER CURED | DYGU3HCM9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6UH34V59 | DEFICIENT CLAIM NEVER CURED | DYH8XGE6WU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6YF54S8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHCUQVLJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG74CFHYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHZ7V98AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG79ER32JN | DEFICIENT CLAIM NEVER CURED | DYJLXW2A3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7CE58NMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJRA9VCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8PMQXFC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJVKFMHBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9QKJ78T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK9VU6XTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA3BVRX9E | DEFICIENT CLAIM NEVER CURED | DYKD8PT3Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA89LNE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKE92XAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAF9PMQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKMBD358W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBD8VJ572 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLHZVNC4M | DEFICIENT CLAIM NEVER CURED |
| DGBFJV2ZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLWCJVKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBS7VZC3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMBDHQ7GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCQYLH7TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMVHA4JP6 | DEFICIENT CLAIM NEVER CURED |
| DGEDVNSWU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMVTCAS74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJR5FM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNCK5A32R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGELWX6PM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNFHKZ25B | DEFICIENT CLAIM NEVER CURED |
| DGEM4H9PAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNPT3JXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGETUNML8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNWRFA5PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFT8UR3QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP3GUCBVF | DEFICIENT CLAIM NEVER CURED |
| DGH64T2KWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPJLE2SM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHWVJTQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPLS6RN89 | DEFICIENT CLAIM NEVER CURED |
| DGJ6W8YRCK | DEFICIENT CLAIM NEVER CURED | DYPMVRBE97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ8MKPCND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPW5GJ23N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJC5MYD82 | DEFICIENT CLAIM NEVER CURED | DYPZB7DAWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJRZ8MUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ2LXB5AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK4V2PRZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ48B2DK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKP8VU7DE | DEFICIENT CLAIM NEVER CURED | DYQ4RN7G2M | DEFICIENT CLAIM NEVER CURED |
| DGKWD2V38J | DEFICIENT CLAIM NEVER CURED | DYQC2XAD7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKYWNEU8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQKVU473A | DEFICIENT CLAIM NEVER CURED |
| DGKZWHM82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQTXKPGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL5B3ZPSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR2FL43SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL8QYVCTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR2QSFTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLFEANP7K | DEFICIENT CLAIM NEVER CURED | DYRVDANL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLRKQ5FNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRXFC5HA4 | DEFICIENT CLAIM NEVER CURED |
| DGM9LBUWC3 | DEFICIENT CLAIM NEVER CURED | DYSBHMZ2VQ | DEFICIENT CLAIM NEVER CURED |
| DGMLVEC2BA | DEFICIENT CLAIM NEVER CURED | DYSNBR3862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMTV67B2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTUA8MFH4 | DEFICIENT CLAIM NEVER CURED |
| DGNKMQVHWC | DEFICIENT CLAIM NEVER CURED | DYUE3X4F5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNL4T296R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUHMZ93CP | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DGNUTZ82DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV6RXUHLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNZQACTHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFSQ56RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ2ENX3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWFK8U4BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ387CVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWKGF8MHR | DEFICIENT CLAIM NEVER CURED |
| DGQ5HAW2C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXPGWE7H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQPZA68KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXULKFBHW | DEFICIENT CLAIM NEVER CURED |
| DGQT8F2KJU | DEFICIENT CLAIM NEVER CURED | DYZLMBHXE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQX64TEBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZND5HMV4 | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DGQZ2FLEN6 | DEFICIENT CLAIM NEVER CURED | DYZUH5KR8L | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |
| DGR5K4U7ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2BM8QDVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRDQKWJTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CQ59FER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRN7YCEJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2HV4CYQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS7REPJ49 | RECOGNIZED CLAIM | DZ2Q5DV8WA | CLAIM DID NOT FIT  DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS7U8DX3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2QYG6URK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS9MFC3P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ34HN9UJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSFMRYHT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ36RPGD7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTCW7YQRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3JFBKC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTCWYM54F | DEFICIENT CLAIM NEVER CURED | DZ3MQNF5WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTJA2PV6Z | DEFICIENT CLAIM NEVER CURED | DZ4F8X7C35 | DEFICIENT CLAIM NEVER CURED |
| DGTKQ9E4MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4FAMU2XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTNRV9A4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4P2YDXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU4YJHVEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4S7E3JVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV4LU2RKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4XA6GUPM | DEFICIENT CLAIM NEVER CURED |
| DGVK5YDABL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6JC7F594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVU35EAJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7AEMYQP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVXBLU46M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7EJSHY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW84LR362 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7HBWA8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW84ZMHSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7K39P68F | DEFICIENT CLAIM NEVER CURED |
| DGWLZA5RU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7X6FWQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXB4TNMPE | DEFICIENT CLAIM NEVER CURED | DZ8249GDJH | DEFICIENT CLAIM NEVER CURED |
| DGXCL37QU5 | DEFICIENT CLAIM NEVER CURED | DZ8EJTHAD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY8ZC92HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8PNHF96U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYDAV3HR9 | DEFICIENT CLAIM NEVER CURED | DZ8V7PDC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYFTWRJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8Y7UXPFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYKUTF28S | DEFICIENT CLAIM NEVER CURED | DZ8YT3SBCW | DEFICIENT CLAIM NEVER CURED |
| DGZBWJ2F9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9EMXG82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZDNC728S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9K7UVMPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZJN8YP3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9KG8YSTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZU79VTXR | DEFICIENT CLAIM NEVER CURED | DZ9VK2RWNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH24QZYNEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9X4ACNUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2DVS4QCT | DEFICIENT CLAIM NEVER CURED | DZ9YKDG6JF | DEFICIENT CLAIM NEVER CURED |
| DH2TYUG5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA5BRVQDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38ZTNQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA9VFQMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3JF6C5SX | DEFICIENT CLAIM NEVER CURED | DZABKU9RP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SXBYQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAFDQLUG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3ZBTULKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAU4D6G2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3ZF7CARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBFK3G7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH48L2FP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBJGKQY7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH49W8ATQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRHTMCWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4A5VJ9UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBV2HAL3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4QF8ZPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC37T4GY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4RXNUPY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC3JPB856 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4ZU2SMCF | DUPLICATE CLAIM | DZC8P9TSD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5A2YC9NX | DEFICIENT CLAIM NEVER CURED | DZCVH8TGNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5ALP7S2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCXU7Y6PL | DEFICIENT CLAIM NEVER CURED |
| DH5FD2PTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD8S5AT7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5RBSWLCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMBXK4GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63RM8E59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDNWUBHVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6DKGPS2U | DEFICIENT CLAIM NEVER CURED | DZDRSAK7FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6T7PECJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDWX6BYCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6ZSCFVT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEF5AC6BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH78RPMD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEFC6X4JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7KG5RW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFXJG9CYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7TJA2EK3 | DEFICIENT CLAIM NEVER CURED | DZGKWM6J5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8943KXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGSWKMA4F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8NY24VEW | DEFICIENT CLAIM NEVER CURED | DZH297KE6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9827PDZT | DEFICIENT CLAIM NEVER CURED | DZH3MQLBVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH98YTMBVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHB84ASFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9XR3NQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHCTF8MVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA8YDSV4P | DEFICIENT CLAIM NEVER CURED | DZJ3E9AHXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAL42YNSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ4FRXPHS | DEFICIENT CLAIM NEVER CURED |
| DHAPNTFCY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJKREL6WX | DUPLICATE CLAIM |
| DHB3VGDAW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJLRVG5HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB84AT3JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJPGYU4CL | DEFICIENT CLAIM NEVER CURED |
| DHBMRQEV25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJTQDEU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBNDR938L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKH43DRYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQADWCY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL2BSUV6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBUNPYF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3QBPMDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJ2B7RE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM92ATSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCMXKPTFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMAV5B4FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDCE8WABQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMAWQS6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDMTPB639 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMHPXQ9V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHECMPL4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMQREF97N | DEFICIENT CLAIM NEVER CURED |
| DHEU9R3TV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMR8DSCQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWZBCY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMSU7A2LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFG34R85Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMW56K8XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFM7DV4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNAM8J6LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFVBE8MRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNKFWPB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG3N6XQM9 | DEFICIENT CLAIM NEVER CURED | DZNVA98F7T | DEFICIENT CLAIM NEVER CURED |
| DHG6FZ4VRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP5BDNQYS | DUPLICATE CLAIM |
| DHGD9LQA7K | DEFICIENT CLAIM NEVER CURED | DZPKTABMWD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGLYAD7PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPR6XL98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ8FXLWTQ | DEFICIENT CLAIM NEVER CURED | DZPSQMN6CD | DEFICIENT CLAIM NEVER CURED |
| DHJA2QWLMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ8LM3EYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK5MD9JTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQBJ3TLAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK9V6UCQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQDUL47SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKXANWZPY | DEFICIENT CLAIM NEVER CURED | DZQSAXL79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL3YTQDJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRKFWXP38 | DEFICIENT CLAIM NEVER CURED |
| DHLBC2WRJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRSNYCBF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMQ6C3RZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSM53BRJ9 | DEFICIENT CLAIM NEVER CURED |
| DHN39ZJFL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSQEDN7RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNBF82E9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT2SM6Y4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNKDAYW4S | DEFICIENT CLAIM NEVER CURED | DZT8YWF5KQ | DEFICIENT CLAIM NEVER CURED |
| DHNP7LE9FJ | DEFICIENT CLAIM NEVER CURED | DZT968LX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNQ6W2BM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTQ2C7NMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP75X49KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTVNU8W3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP7RM2CYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTYDMWK7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJ3EUYS2 | DEFICIENT CLAIM NEVER CURED | DZTYSRM6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPKEXB8CS | DEFICIENT CLAIM NEVER CURED | DZUH9FDMV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPT4B2NXJ | DEFICIENT CLAIM NEVER CURED | DZUNAP6MTJ | DEFICIENT CLAIM NEVER CURED |
| DHQ5FXLMWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV2N5SGKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ5YZUV93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVGT3KHQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQD8CFVNE | DEFICIENT CLAIM NEVER CURED | DZVLP7SA4C | DEFICIENT CLAIM NEVER CURED |
| DHQFAEDV8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVS36C85B | DEFICIENT CLAIM NEVER CURED |
| DHQPT7K5UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVX5PBMWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQYCMP8WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW2NX5F6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRDW9FQ58 | DEFICIENT CLAIM NEVER CURED | DZW9EGRVU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRL98NJG3 | DEFICIENT CLAIM NEVER CURED | DZWER4NJY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRPVY3U6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWSKXGV6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS6A9CW5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX9FCQVTP | DEFICIENT CLAIM NEVER CURED |
| DHSAG6T7Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX9VSHB26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSV8M65FX | DEFICIENT CLAIM NEVER CURED | DZXHCMU3PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSWPJX72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXTBQ46G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSYFWRG6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY5PFUHQ3 | DEFICIENT CLAIM NEVER CURED |
| DHT2C3RBLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY6AE7HFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT2EXFKGD | DEFICIENT CLAIM NEVER CURED | DZYG9TV8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT8K2LFP5 | DEFICIENT CLAIM NEVER CURED | DZYMVAUDEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTBC7SKP3 | DEFICIENT CLAIM NEVER CURED | DZYTHPVQK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTP5BLQ3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P23AXKYFHE | DEFICIENT CLAIM NEVER CURED |
| DHTSV6AGU4 | DEFICIENT CLAIM NEVER CURED | P27EQFTC3P | DEFICIENT CLAIM NEVER CURED |
| DHTYUG3L4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2M64PZLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUGJEBAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P36MYZHVEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV6PLAM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P37FX6JKDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVBWQZ6N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3D6Z4WL5Q | DEFICIENT CLAIM NEVER CURED |
| DHVLBA4RTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P48U9CYAWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSEM2J6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4DWJSABQY | DEFICIENT CLAIM NEVER CURED |
| DHW24R8G79 | DEFICIENT CLAIM NEVER CURED | P4K7HJYBEQ | DEFICIENT CLAIM NEVER CURED |
| DHW75RTFP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4SPV75KXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZGCTJUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5W2GXEP3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX52WDMYF | DEFICIENT CLAIM NEVER CURED | P5WU72JARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX87D4MRW | DEFICIENT CLAIM NEVER CURED | P6FED9AX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY4AGDB2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6H5DQCN3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBDV5P74 | DEFICIENT CLAIM NEVER CURED | P6KCYZ9J58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYL9ZGFTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6Y5GH3RTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYMGCWAXB | DEFICIENT CLAIM NEVER CURED | P735VEBUJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ4R5WEM8 | DEFICIENT CLAIM NEVER CURED | P7L8DPRJA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ5ABD8KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7PT9X2LWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZJYG2KLC | DEFICIENT CLAIM NEVER CURED | P7XFHB45GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRXB48JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8GAZ2YB73 | DEFICIENT CLAIM NEVER CURED |
| DJ2AV9EMGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P97HFVQCNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CTDAEY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9CTNBZ8EW | DUPLICATE CLAIM |
| DJ2DFBUAG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9QYB4VH5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2LSGCF5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA3K2J8X5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3A8UZECH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PANHCKRP34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3BK57PCU | DEFICIENT CLAIM NEVER CURED | PAP7NDBFRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3NEC5M8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB5DJ6RTFW | DEFICIENT CLAIM NEVER CURED |
| DJ4QDXUPZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB5P42MQXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5HKL67ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBF5U9A3SM | DEFICIENT CLAIM NEVER CURED |
| DJ5M7WUDPA | DEFICIENT CLAIM NEVER CURED | PBWPKYQ97R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5S8M6ETD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC58BDJ7LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ZSKP7XW | DEFICIENT CLAIM NEVER CURED | PC9UMV35BJ | DEFICIENT CLAIM NEVER CURED |
| DJ637YT2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDLB7E8HMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6PVL3BWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDLJ8Z3T56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6Y8X5PUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDSJC62MUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ74Z8K6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDTE9VGHBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7FK6BYV9 | DEFICIENT CLAIM NEVER CURED | PEB2J8UH3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7T64P2GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEJVM5GBW2 | DEFICIENT CLAIM NEVER CURED |
| DJ7U4D2LPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF3CEVJSTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8DPHFGZU | DEFICIENT CLAIM NEVER CURED | PF4J8Y5T6M | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ8GDPTEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF9X56ZRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8GWF64EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFYA6WPVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ECRBFUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG2BQ54MVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9KCUQT7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGACWLYVPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9RGT52ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGC4K5SHRL | DUPLICATE CLAIM |
| DJA2PBLGMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGK6QNRMSB | DEFICIENT CLAIM NEVER CURED |
| DJAMHEK7VL | DEFICIENT CLAIM NEVER CURED | PGSBHQFX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB5D48MAZ | DEFICIENT CLAIM NEVER CURED | PGVXYQA3MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB7QWYA9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGZ5QBN9PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBDF39ZPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHC9VGMP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBDNL3KTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHGFDLR7EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBMVT9W3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHKLVB4YXF | DEFICIENT CLAIM NEVER CURED |
| DJCFTMKN9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ5YV684R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJDHVUW4NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJBR6F52YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJE834VZ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJNH5WZP68 | DEFICIENT CLAIM NEVER CURED |
| DJEMVS5UX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJV5Z3DYCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF2ABWCDH | DEFICIENT CLAIM NEVER CURED | PK53AMPZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJF2KL3MZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK9YEA8ZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFKYT3NAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKCDBV2XZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJFNBZ2S34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKHNEFC6TM | DUPLICATE CLAIM |
| DJG9XVBYPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKP4URDMCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGB9KELV8 | DEFICIENT CLAIM NEVER CURED | PKSANJWFH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJGBC3DTLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKW9YEGAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGHX4WPC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL2P5BWRMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGKLRP47E | DEFICIENT CLAIM NEVER CURED | PL4A7PJ9W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGNM9PB6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLUYFW6B2C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJGTK2BPUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM7QSJ86F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJGVAFT5PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMRN7TEW4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJH5ETCUSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPA6HNV9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHA95YWD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPLBDXHKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHCPWZTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPUNGX8YTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHMSTBYFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPUV7ZCQHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHNAMD769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPYJAGS28U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHSB9XFY7 | DEFICIENT CLAIM NEVER CURED | PQ35WGJUSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJHTX7NULM | DEFICIENT CLAIM NEVER CURED | PQKL3J5BAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJHU9A84CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQTSNRZ4K5 | DEFICIENT CLAIM NEVER CURED |
| DJHYVXUT86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR2FE6SMKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJK7928UNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRJZEBD7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJKAYU2ZM6 | DEFICIENT CLAIM NEVER CURED | PRKCMVXY52 | DEFICIENT CLAIM NEVER CURED |
| DJLAGQTC8F | DEFICIENT CLAIM NEVER CURED | PRKYLX3G2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLGXDQ73H | DEFICIENT CLAIM NEVER CURED | PSLJNM83HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJLWX8VBH6 | DEFICIENT CLAIM NEVER CURED | PSRJUYWF6Q | DEFICIENT CLAIM NEVER CURED |
| DJMC32FL9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTEQ7NMZBC | DEFICIENT CLAIM NEVER CURED |
| DJMCHGXLKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTK27A653X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMPV527AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTRUJWPC4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMWNK43H8 | DEFICIENT CLAIM NEVER CURED | PTZ2FX9UQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJMYVBN5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU6852GLMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJN5HWDGCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUDMWTZ759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNHAVPDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVLNDKQ8GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNMZUP9KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVQRLWPAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJNPZEKG7L | DEFICIENT CLAIM NEVER CURED | PW7JFC62RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP8AY24BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWDJPQRG9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 3,848**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJP8BYDCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWZTFXACUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJP8ETZ7UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY3RF5L8PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJPA8VHFY3 | DEFICIENT CLAIM NEVER CURED | PZGPL7F53N | DEFICIENT CLAIM NEVER CURED |
| DJPD78Q2BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZL8Q9EJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

# EXHIBIT F



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/27/2022 | 143059 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY 10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (Inception - December 31, 2021) | | |
| | | | |
| | FEES: | | |
| 1 | Case Start Up | 7,500.00 | 7,500.00 |
| 30,000 | Notice Packet Printing (Assumes 100,000 20-pg packet) | 0.71 | 21,300.00 |
| 267 | Process Undeliverable | 0.25 | 66.75 |
| 73 | Remail Undelieverable | 0.25 | 18.25 |
| 4,815 | Claims (1 - 7,500) | 5.25 | 25,278.75 |
| 177 | Project Management | 150.00 | 26,550.00 |
| 118 | Claim Filing Interactive Website | 175.00 | 20,650.00 |
| 9 | Processing Screen | 150.00 | 1,350.00 |
| 22.25 | QA Review/Fraud | 125.00 | 2,781.25 |
| 4 | Website Monthly Maintenance Fee | 200.00 | 800.00 |
| 1 | IVR Setup and Recording | 1,900.00 | 1,900.00 |
| 1,637.21 | IVR Minutes | 0.32 | 523.91 |
| 103 | Live Operators | 60.00 | 6,180.00 |
| 4 | Toll-free Monthly Maintenance Fee | 150.00 | 600.00 |
| 124 | Working with Brokers | 125.00 | 15,500.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 11,373.39 | 11,373.39 |
| 62,521 | Electronic Data Storage | 0.006 | 375.13 |
| | Summary Notice - Investors Business Daily, PR Newswire | 5,775.00 | 5,775.00 |
| 4 | PO Box Rental | 150.00 | 600.00 |
| 3,481.33 | Copies | 0.15 | 522.20 |
| | FedEx & Shipping | 775.31 | 775.31 |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/27/2022 | 143059 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|-------------|-------------|------|--------|
| 6 | Box Storage | 1.50 | 9.00 |
|  | Domain Registration | 1,257.84 | 1,257.84 |
|  | Supplies | 73.31 | 73.31 |
|  | Address Research | 9.28 | 9.28 |
|  | Broker Reimbursement | 16,882.84 | 16,882.84 |

| | Invoice Total | $168,652.21 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/23/2022 | 143594 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY 10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (January 1 - February 28, 2022) | | |
| | | | |
| | FEES: | | |
| 4 | Process Undeliverables | 0.25 | 1.00 |
| 1 | Working with Brokers | 125.00 | 125.00 |
| 548 | Acknowledgement Postcards | 0.08 | 43.84 |
| 2,299 | Claims (1 - 7,500) | 5.25 | 12,069.75 |
| 24.5 | Audit Review | 125.00 | 3,062.50 |
| 51 | QA Review/Fraud | 125.00 | 6,375.00 |
| 76.25 | Project Management | 150.00 | 11,437.50 |
| 9 | Building Database Calc Module | 125.00 | 1,125.00 |
| 2.25 | Claim Filing Interactive Website | 175.00 | 393.75 |
| 0.75 | Online Claim Filing Testing | 175.00 | 131.25 |
| 2 | Website Monthly Maintenance Fee | 200.00 | 400.00 |
| 1,032.03 | IVR Minutes | 0.32 | 330.25 |
| 19.25 | Live Operators | 60.00 | 1,155.00 |
| 2 | Toll-free Monthly Maintenance Fee | 150.00 | 300.00 |
| 58 | Deficiency Processing | 125.00 | 7,250.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 439.85 | 439.85 |
| 63,773 | Electronic Data Storage | 0.006 | 382.64 |
| 2 | PO Box Rental | 150.00 | 300.00 |
| 3,099 | Copies | 0.20 | 619.80 |
| 8 | Box Storage | 1.50 | 12.00 |
| | Supplies | 99.69 | 99.69 |

| | | **Invoice Total** | $46,053.82 |
|---|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/26/2022 | 143866 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (March 1 - 31, 2022) | | |
| | | | |
| | FEES: | | |
| 2.5 | Working with Brokers | 125.00 | 312.50 |
| 2 | Claims (1 - 7,500) | 5.25 | 10.50 |
| 7.25 | Audit Review | 125.00 | 906.25 |
| 5.5 | QA Review/Fraud | 125.00 | 687.50 |
| 39.25 | Project Management | 150.00 | 5,887.50 |
| 8.25 | Testing Database Calculation Module | 125.00 | 1,031.25 |
| 2.25 | Claim Filing Interactive Website | 175.00 | 393.75 |
| 0.5 | Online Claim Filing Testing | 175.00 | 87.50 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 144.94 | IVR Minutes | 0.32 | 46.38 |
| 10 | Live Operators | 60.00 | 600.00 |
| 1 | Toll-free Monthly Maintenance Fee | 150.00 | 150.00 |
| 19.25 | Deficiency Processing | 125.00 | 2,406.25 |
| | | | |
| | EXPENSES: | | |
| 32,937 | Electronic Data Storage | 0.006 | 197.62 |
| 1 | PO Box Rental | 150.00 | 150.00 |
| 33 | Copies | 0.20 | 6.60 |
| 4 | Box Storage | 1.50 | 6.00 |
| 1 | Prepare & File Tax Return | 2,100.00 | 2,100.00 |
| | FedEx | 19.46 | 19.46 |
| | Broker Reimbursement | 958.57 | 958.57 |

| | Invoice Total | $16,157.63 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/18/2022 | 144070 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY 10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (April 1 - 30, 2022) | | |
| | | | |
| | FEES: | | |
| 9.5 | Working with Brokers | 125.00 | 1,187.50 |
| 8 | Claims (1 - 7,500) | 5.25 | 42.00 |
| 15.25 | Audit Review | 125.00 | 1,906.25 |
| 29.25 | Project Management | 150.00 | 4,387.50 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 0.16 | IVR Minutes | 0.32 | 0.05 |
| 2.75 | Live Operators | 60.00 | 165.00 |
| 1 | Toll-free Monthly Maintenance Fee | 150.00 | 150.00 |
| | | | |
| | EXPENSES: | | |
| 32,633 | Electronic Data Storage | 0.006 | 195.80 |
| 1 | PO Box Rental | 150.00 | 150.00 |
| 20 | Copies | 0.20 | 4.00 |
| 4 | Box Storage | 1.50 | 6.00 |
| 1 | Prepare & File Tax Returns | 2,100.00 | 2,100.00 |
| | Postage | 23.65 | 23.65 |
| | Broker Reimbursement | 588.73 | 588.73 |

| | Invoice Total | $11,106.48 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2022 | 144411 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY 10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|-------------|-------------|------|--------|
| | Billing Period (May 1 - June 30, 2022) | | |
| | | | |
| | FEES: | | |
| 2 | Claims (1 - 7,500) | 5.25 | 10.50 |
| 1.25 | Audit Review | 125.00 | 156.25 |
| 29.75 | Project Management | 150.00 | 4,462.50 |
| 1.25 | Testing Database Calculation Module | 125.00 | 156.25 |
| 2.75 | QA review/Fraud | 125.00 | 343.75 |
| 2 | Website Monthly Maintenance Fee | 200.00 | 400.00 |
| 26.78 | IVR Minutes | 0.32 | 8.57 |
| 2 | Toll-Free Monthly Maintenance Fee | 150.00 | 300.00 |
| 1 | Deficiency Processing | 125.00 | 125.00 |
| | | | |
| | EXPENSES: | | |
| 66,147 | Electronic Data Storage | 0.006 | 396.88 |
| 2 | PO Box Rental | 150.00 | 300.00 |
| 8 | Box Storage | 1.50 | 12.00 |

| | **Invoice Total** | $6,671.70 |
|---|------------------|-----------|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024

**Total Balance Due**

$17,778.18



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2022 | 144412 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY 10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Distribution Estimate (Assumes Nine Months) | | |
| | FEES: | | |
| 2,340 | Check Printing including Reissues | 0.21 | 491.40 |
| 20 | Coordinate and Wire Disbursement (consists of 900 claims) | 150.00 | 3,000.00 |
| 20 | Uncashed Check Outreach | 60.00 | 1,200.00 |
| 60 | Coordinating Distributions/Reissues/Reconciliations | 150.00 | 9,000.00 |
| 75 | Project Management | 150.00 | 11,250.00 |
| 2,000 | IVR Minutes | 0.32 | 640.00 |
| 60 | Contact Center Services | 60.00 | 3,600.00 |
| 1 | OFAC Search and Review | 2,500.00 | 2,500.00 |
| 9 | Monthly Call Center Fees | 150.00 | 1,350.00 |
| 9 | Website Monthly Maintanence Fee | 200.00 | 1,800.00 |
| 243 | deminimus Postcards | 0.08 | 19.44 |
| | EXPENSES: | | |
| 243 | Postcard Postage | 0.40 | 97.20 |
| 2,340 | Check Postage | 0.53 | 1,240.20 |
| 293,706 | Electronic Storage (49,799 records stored for nine months) | 0.006 | 1,762.24 |
| 36 | Box Storage (3 boxes stored for nine months) | 1.50 | 54.00 |
| 1 | Document Destruction | 2,500.00 | 2,500.00 |
| 2 | Tax Return for 2022 and 2023 | 2,100.00 | 4,200.00 |
| | Copies | 75.00 | 75.00 |
| | Supplies | 50.00 | 50.00 |

| | Invoice Total |
|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024

**Total Balance Due**



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2022 | 144412 |

**BILL TO**

Bernstein Liebhard LLP
Stanley Bernstein
10 E. 40th Street
New York, NY 10016

| PROJECT | TERMS |
|---------|-------|
| REV - IN RE REV GROUP SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1 | Domain Renewal | 249.99 | 249.99 |
| 9 | PO Box | 150.00 | 1,350.00 |

| | Invoice Total | $46,429.47 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024

**Total Balance Due**

$64,207.65